| Date | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | AR | Conference with  Josh Sanford, Michael Stiritz , Chris Burks, Stacy Gibson, Blake Hoyt, Tess Bradford, Sean Short, Steve Rauls, and  Josh West regarding drafting complaint | 0.10 | $19.00 | $190.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | BH | Conference with Attorney strategy session to discuss status and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | CB | Editing and revision of  complaint | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/6/2019 | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks, Blake Hoyt, Tess Bradford, April Rheaume , Michael Stiritz , Steve Rauls, Josh West, and Sean Short: complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | JS | Examination of intra-office memo: new case | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2/6/2019 | JS | Editing and revision of  summonses (x3) | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | JS | Conference with Tess Bradford: draft complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | JS | Editing and revision of  complaint | 0.50 | $150.00 | $300.00 | 0.50 | $150.00 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | SG | Conference with Josh Sanford, Chris Burks, Josh West, April Rheaume , Sean Short, Daniel Ford, Blake Hoyt, and Tess Bradford regarding complaint status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | SG | Conference with Josh Sanford, Chris Burks, Josh West, April Rheaume , Sean Short, Daniel Ford, Blake Hoyt, and Tess Bradford regarding complaint status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | SS | Conference with Josh Sanford, Chris Burks, Josh West, Steve Rauls, April Rheaume , Tess Bradford, Michael Stiritz, Stacy Gibson, and Blake Hoyt regarding case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | TB | Perform legal research as related to Client's case; perform legal research regarding Hog Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |

| Date | Initials | Description | Hours | Amount | Rate | Hours | Amount | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | TB | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 2/6/2019 | TB | ███████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 2/6/2019 | TB | Compose e-mail to Chris Burks regarding telephone conversation with Client and business entity information for Defendants | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/6/2019 | TB | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 2/6/2019 | TB | Preparation and drafting of summons for Defendant Melissa Reynolds | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | TB | Preparation and drafting of Summons for Defendant Timothy Reynolds | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | TB | Preparation and drafting of civil cover sheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/6/2019 | TB | Preparation and drafting of summons for Defendant Hog Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | TB | Preparation and drafting of original complaint | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Complaint/Summons/Service |
| 2/6/2019 | TB | Conference with Chris Burks regarding business entity information and Dynasty Taxi Service and Hog Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/7/2019 | CB | Editing and revision of complaint | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/7/2019 | JS | Conference with Chris Burks: filing today | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/7/2019 | JS | Examination of revised complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/7/2019 | JS | Conference with Chris Burks and Tess Bradford: Next steps | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2/7/2019 | JS | Examination of transmittal to clerk | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/7/2019 | JS | Examination of filed complaint; judge assignment | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/7/2019 | JS | Conference with Staff : serving lawsuit | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2/7/2019 | JS | Examination of intra-office memo: Client information | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/7/2019 | JS | Conference with Staff : serving lawsuit | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/7/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2/7/2019 | TB | ███████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 2/7/2019 | TB | Compose e-mail to Western District of Arkansas filing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date | Initials | Description | Hours | Rate(?) | Rate | Hours | Amount | % | Category |
|------|----------|-------------|-------|---------|------|-------|--------|---|----------|
| 2/7/2019 | TB | Editing and revision of summons for Defendant Melissa Reynolds | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Editing and revision of summons for Timothy Reynolds | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Editing and revision of Defendant Dynasty Tax Service, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Editing and revision of summons for Defendant Hog Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Editing and revision of civil cover sheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Editing and revision of original complaint with Josh Sanford edits and revisions and forward to Chris Burks and Josh Sanford for further review | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Complaint/Summons/Service |
| 2/7/2019 | TB | Conference with Chris Burks and Josh Sanford regarding edited and updated summons, civil cover sheet and edits and revisions to original complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/8/2019 | JS | Examination of notice of issued summons | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/8/2019 | SS | Compose e-mail to Process Server regarding service of summons and complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/8/2019 | SS | Receipt and review of issued summons; save to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2/11/2019 | TB | ▮▮▮▮▮▮▮▮ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 2/13/2019 | AR | Telephone Conference(s) with third party who has information on the corporate structure of Defendant. | 0.20 | $38.00 | $190.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/13/2019 | CB | Receive, read and prepare response to email(s) from potential second Defendant regarding ownership structure | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/13/2019 | CB | Receive, read and prepare response to email(s) from potential second Defendant regarding ownership structure | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/13/2019 | TB | ▮▮▮▮▮▮▮▮ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 2/13/2019 | TB | Receive, read and prepare response to email(s) from Defendant Dynasty Taxi Service, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |

| Date | Atty | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2019 | TB | Conference with Chris Burks regarding telephone conversation with Client and Dynasty Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2/13/2019 | TB | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 2/13/2019 | TB | Receive, read and prepare response to email(s) from  Defendant Dynasty Taxi Services, LLC | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2/13/2019 | TB | Conference with Chris Burks regarding telephone conversation with Client and Dynasty Taxi, LLC | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/14/2019 | TB | Receipt and review of  email from Chris Burks regarding email from Defendant Dynasty Taxi Services LLC and uploading same to Client file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2/14/2019 | TB | Receipt and review of  email from Defendant Dynasty Taxi Servies LLC regarding business entity information | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2/15/2019 | TB | Conference with Chris Burks regarding documents from Defendant Dynasty Taxi Services | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2/21/2019 | TB | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/1/2019 | JS | Telephone Conference(s) with Opposing Counsel: merits, identity of Defendant | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Opposing Counsel Communication |
| 3/1/2019 | TB | Telephone Conference(s) with Josh Sanford and Opposing Counsel | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 3/2/2019 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel: Next steps  in case | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 3/2/2019 | JS | Examination of I.C. agreements | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 3/2/2019 | JS | Preparation and drafting of intra-office memo: 216 Motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 3/3/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 3/4/2019 | JS | Examination of intra-office memo- Next steps | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/4/2019 | TB | Receipt and review of  email from Josh Sanford regarding preparation and drafting of Motion for Collective Action | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Staff | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | TB | Examination of independent contractor agreement between Client and Dynasty Taxi Service, Inc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 3/4/2019 | TB | Examination of indpendent contractor agreement with Hog, Taxi LLC | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 3/4/2019 | TB | Examination of email from Opposing Counsel regarding independent contractor agreements and responsive pleadings | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/6/2019 | JS | Examination of filed return of summons | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/6/2019 | JS | Examination of Motion to Dismiss and Brief in Support | 0.30 | $90.00 | $300.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/6/2019 | JS | Preparation and drafting of intra-office memo: Response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/6/2019 | SS | Receipt and review of summons returned | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/6/2019 | SS | Filing summons returned | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/6/2019 | TB | Preparation and drafting of Declaration of Client Sean Harrison | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 3/6/2019 | TB | Examination of Motion to Dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/7/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 3/7/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 3/7/2019 | JS | Examination of revised Motion to Dismiss and Brief in Support | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/7/2019 | JS | Discussion of case status and directing case strategy to Attorney | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/7/2019 | JS | Conference with Chris Burks and Tess Bradford: First Amended Complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Amended Complaint |
| 3/7/2019 | JS | Examination of intra-office memo: Next steps | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/7/2019 | SS | Conference with Tess Bradford regarding Motion to Dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/7/2019 | TB | Preparation and drafting of first amended and substituted complaint | 0.80 | $140.00 | $175.00 | 0.00 | $0.00 | 100.00% | Amended Complaint |
| 3/7/2019 | TB | Preparation and drafting of Chris Burks and Josh Sanford regarding preparation and drafting of first amended and substituted complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2019 | TB | Receipt and review of email form Josh Sanford regarding preparation and draft of first amended and substituted complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/7/2019 | TB | Examination of and note taking of original complaint for overtime language and citations for first amended and substituted complaint | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Amended Complaint |
| 3/7/2019 | TB | Examination of taxicab exemption and economic realities test | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 3/7/2019 | TB | Conference with Chris Burks regarding taxicab exemption and minimum wage claim | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/7/2019 | TB | Conference with Chris Burks regarding taxicab exemption and minimum wage claim | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/8/2019 | JS | Examination of filed First Amended Complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/8/2019 | JS | Examination of Motion to Dismiss and Brief in Support (third version) | 0.30 | $90.00 | $300.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/8/2019 | JS | Preparation and drafting of intra-office memo: Response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/8/2019 | SS | Conference with Tess Bradford regarding filing Amended Complaint | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/8/2019 | TB | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/8/2019 | TB | Editing and revision of first amended and substituted complaint with Josh Sanford edits and revisions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Amended Complaint |
| 3/8/2019 | TB | Conference with Josh Sanford regarding remidner for signing Attorney employment contract | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/8/2019 | TB | Filing Amended Complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/8/2019 | TB | Editing and revision of first amended and substiuted complaint- collectivce action and forwarding to Chris Burks and Josh Sanford for review | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Amended Complaint |
| 3/11/2019 | JS | Examination of text order | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 3/11/2019 | JS | Examination of Initial Scheduling Order | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |

| Date | | Description | | | | | | | |
|------|----|-------------|------|--------|---------|------|--------|---------|------------------|
| 3/11/2019 | JS | Examination of proof of service; invoice from server | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 3/11/2019 | SS | Receipt and review of summons returned executed; save to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/11/2019 | TB | Receipt and review of email from Josh Sanford regarding Motion to dismiss First Amended Complaint and preparation and drafting of reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/12/2019 | TB | Preparation and drafting of Response to Motion to Dismiss | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/12/2019 | TB | Examination of collective Brief in Support of Motion to Dismiss first amended and substituted complaint | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/13/2019 | TB | Preparation and drafting of Response to Defendant's Motion to dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/14/2019 | TB | Preparation and drafting of Response to Defendant's; rule 12(b)(6) Motion | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/15/2019 | TB | Preparation and drafting of perform legal research regarding Defendant's cited case law in Brief in Support of Motion to Dismiss | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/18/2019 | JS | Examination of letter and bill from Process Server | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/18/2019 | JS | Examination of answer | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Case Management |
| 3/18/2019 | JS | Preparation and drafting of intra-office memo: Next steps | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 3/18/2019 | JS | Receive, read and prepare response to email(s) from Tess Bradford: status of Motion to Dismiss Response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/18/2019 | JS | Receive, read and prepare response to email(s) from Tess Bradford: status of Motion to Dismiss Response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/18/2019 | JS | Examination of email from Stewart Larabee | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 3/18/2019 | TB | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | TB | Receive, read and prepare response to email(s) from Josh Sanford regarding status of preparation and drafting of Motion to Dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/19/2019 | JS | Examination of clerk's notice | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 3/19/2019 | TB | Receipt and review of email from Josh Sanford and answer | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/19/2019 | TB | Work on Client's file continue research and preparation of Response to Motion to Dismiss | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/19/2019 | TB | Examination of email from Defendant Stewart Larrabee regarding Dynasty Taxi Service, Inc., filed Answer and statement; and uploading same to Client file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 3/20/2019 | JS | Examination of email/memo from Defendant | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 3/21/2019 | TB | Preparation and drafting of Motion to Dismiss | 1.80 | $315.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/21/2019 | TB | Editing and revision of Response to Defendants ' Rule 12(b)(6) Motion to Dismiss | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/22/2019 | JS | Editing and revision of Response to Motion to Dismiss | 0.40 | $120.00 | $300.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/22/2019 | JS | Conference with Tess Bradford: Response to Motion to Dismiss'; filing today | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/22/2019 | JS | Examination of filed Response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/22/2019 | TB | Filing rees to Defendants ; rule 12b6 Motion to Dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/22/2019 | TB | Editing and revision of Response to Defendants ' rule 12b6 Motion to Dismiss | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 3/22/2019 | TB | Conference with Josh Sanford regarding edits and revisions to Response to Defendants rule 12b6 Motion to Dismiss | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/26/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 3/28/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 3/28/2019 | JS | Examination of order striking answer | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |

| Date | Atty | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2019 | JS | Compose, prepare and send correspondence to Opposing Counsel: 26f | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 3/28/2019 | JS | Receive, read and prepare response to email(s) from Opposing Counsel: 26f, dismissal | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 3/28/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/1/2019 | JS | Conference with Tess Bradford: Call with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/1/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 4/1/2019 | TB | Telephone Conference(s) with Opposing Counsel regarding 26f report | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 4/9/2019 | JS | Conference with Tess Bradford: 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/9/2019 | JS | Conference with Tess Bradford: 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/9/2019 | TB | Preparation and drafting of Rule 26 outline | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Discovery |
| 4/9/2019 | TB | Conference with Josh Sanford regarding joint 26f report | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 4/10/2019 | JS | Editing and revision of 26f report | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Discovery |
| 4/10/2019 | JS | Conference with Tess Bradford: 26f, 30(b)(6) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/10/2019 | JS | Receive, read and prepare response to email(s) from Tess Bradford: 26f, 30(b)(6) | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 4/10/2019 | JS | Editing and revision of Notice of Deposition ; conference with Tess Bradford: merits | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Deposition Related |
| 4/10/2019 | JS | Editing and revision of email to Opposing Counsels; Notice of Deposition , 26f-revised | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 4/10/2019 | JS | Discussion of case status and directing case strategy to Attorney Tess Bradford | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/10/2019 | JS | Examination of transmittal to Opposing Counsels- Notices of Deposition, etc | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/10/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/10/2019 | JS | Receive, read and prepare response to email(s) from Opposing Counsel: Depositions, scheduling | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 4/10/2019 | TB | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |

| Date | Atty | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | TB | Receipt and review of email form Opposing Counsel regarding confirmation for filing 26(f) report | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/10/2019 | TB | Editing and revision of 26f report | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 4/10/2019 | TB | Conference with Josh Sanford regarding 26f report and draft email to Opposing Counsel regarding Depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/10/2019 | TB | Conference with Josh Sanford regarding edits and revisions to the joint 26f report | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/15/2019 | JS | Examination of email to Opposing Counsel: 26f | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | JS | Examination of Opposing Counsel email; revised 26f | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | JS | Conference with Tess Bradford: schedule attached to report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/15/2019 | JS | Examination of email to Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/15/2019 | JS | Conference with Tess Bradford: Defendants edits to 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/15/2019 | JS | Examination of email to Opposing Counsel regarding 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/15/2019 | JS | Examination of filed- 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/15/2019 | JS | Conference with Tess Bradford: Defendant's edits to 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/15/2019 | JS | Examination of email to Opposing Counsel regarding: 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/15/2019 | JS | Examination of filed- 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/15/2019 | TB | Compose e-mail to Opposing Counsel regarding 26f report and schedule G | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | TB | Receipt and review of email from Opposing Counsel regarding edits and revisions to 26f report | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | TB | Telephone Conference(s) with Opposing Counsel regarding 26f report | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | TB | Editing and revision of 26f report regarding schedule G | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |

| Date | Initials | Description | | | | | | | |
|------|------|-------------|------|------|------|------|------|------|------|
| 4/15/2019 | TB | Examination of edits and revisions from Opposing Counsel; forward same to Josh Sanford | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/15/2019 | TB | Examination of Opposing Counsel edits and revisions to 26f report | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 4/15/2019 | TB | Conference with Josh Sanford regarding 26f report and schedule G | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/18/2019 | JS | Editing and revision of Initial Disclosures | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery |
| 4/18/2019 | JS | Conference with Tess Bradford: Extension from Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/18/2019 | JS | Examination of answer (other Defendant) | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 4/18/2019 | TB | Telephone Conference(s) with Opposing Counsel regarding first amended and substituted complaint | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/18/2019 | TB | Preparation and drafting of Plaintiff's Initial Disclosures | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 4/19/2019 | JS | Examination of Initial Scheduling Order | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 4/19/2019 | JS | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/19/2019 | JS | Examination of Opposing Counsel email regarding Deposition | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 4/19/2019 | TB | Compose e-mail to Opposing Counsel regarding Deposition dates | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/19/2019 | TB | Receipt and review of email from Opposing Counsel regarding Deposition dates | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Work on Client's file Deposition preparation | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Deposition Related |
| 4/22/2019 | JS | Conference with Tess Bradford: Deposition venue/amended notice | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/22/2019 | JS | Examination of transmittal of disclosure to Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Examination of transmittal to other" Defendant" | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Examination of Opposing Counsel email regarding disclosure and Deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date | Init | Description | Hrs | Rate | Amt | Hrs2 | Amt2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2019 | JS | Conference with Tess Bradford: disclosure and Deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/22/2019 | JS | Conference with Tess Bradford: Deposition preparation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/22/2019 | JS | Examination of email to Opposing Counsel regarding Deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Receive, read and prepare response to email(s) from Opposing Counsels: Deposition | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 4/22/2019 | JS | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | TB | Compose e-mail to Opposing Counsel with attached amended notice of Deposition and redlined Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/22/2019 | TB | Compose e-mail to Opposing Counsel Jennifer Lloyd with attached Plaintiff's Initial Disclosures | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/22/2019 | TB | Compose e-mail to Opposing Counsel with attached Initial Disclosures | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/22/2019 | TB | Compose e-mail to Staff regarding Court Reporter report and 30(b)(6) Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 4/22/2019 | TB | Preparation and drafting of amended Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 4/22/2019 | TB | Preparation and drafting of 30(b)(6) Deposition outline | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Deposition Related |
| 4/22/2019 | TB | Conference with Josh Sanford regarding Requests for Extension from Opposing Counsel and amended Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/22/2019 | TB | Conference with Josh Sanford regarding Plaintiff's Initial Disclosures to Jennifer Lloyd | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/22/2019 | TB | Receipt and review of email from Opposing Counsel requesting Extension for Defendants' Initial Disclosures | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| 4/22/2019 | TB | Conference with Josh West regarding preparation and drafting of amended Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/22/2019 | TB | Conference with Josh Sanford regarding scheduling and calendaring Court reporter for 30(b)(6) Depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/23/2019 | JS | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/23/2019 | JS | Conference with Tess Bradford: morning Deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/23/2019 | JS | Examination of  Opposing Counsel emails | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/23/2019 | JS | Examination of Initial Disclosures | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 4/23/2019 | TB | Compose e-mail to  Staff regarding scheduling Court reporter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 4/23/2019 | TB | Compose e-mail to  Opposing Counsel regarding second amended 30(b)(6) Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/23/2019 | TB | Preparation and drafting of second amended Notice of Deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 4/23/2019 | TB | Receipt and review of  email from Opposing Counsel and attached Initial Disclosures; examination of same | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/23/2019 | TB | Conference with Josh Sanford regarding preparation and drafting of second Notice of Deposition  and Deposition location | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/24/2019 | JS | Conference with Steve Rauls: preparation for conference | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/24/2019 | JS | Examination of email from Opposing Counsel-disclosure | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/24/2019 | JS | Receive, read and prepare response to email(s) from  Tess Bradford: Deposition preparation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/24/2019 | LHH | Telephone Conference(s) with Steve Rauls regarding case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/24/2019 | LHH | Telephone Conference(s) with Tess Bradford regarding case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Atty | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2019 | LHH | Compose, prepare and send correspondence to Steve Rauls regarding case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/24/2019 | LHH | Conference with Staff regarding case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/24/2019 | SR | Receive, read and prepare response to email(s) from Lydia Hamlet regarding case management; follow up with Josh Sanford | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/24/2019 | TB | ███████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Conference |
| 4/24/2019 | TB | Receipt and review of documents from Initial Disclosures documents | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 4/24/2019 | TB | Examination of documents produced with Initial Disclosures | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery |
| 4/25/2019 | LHH | Telephone Conference(s) with Josh Sanford regarding Depositions and case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/26/2019 | JS | Conference with Tess Bradford: review of Defendant's documents | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/26/2019 | JS | Examination of Defendant's disclosure | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Discovery |
| 4/26/2019 | TB | Receipt and review of email from Opposing Counsel Dynasty Taxi | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/29/2019 | JS | Compose e-mail to Tess Bradford | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2019 | JS | Examination of intra-office memo: Deposition preparation | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 4/29/2019 | JS | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 4/29/2019 | JS | Examination of order- Chris Burks withdrawal | 0.10 | $30.00 | $300.00 | 0.00 | $30.00 | 0.00% | Case Management |
| 4/29/2019 | JS | Examination of Motion- Chris Burks withdrawal | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/29/2019 | JS | Conference with Tess Bradford: Deposition outline | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2019 | JS | Telephone Conference(s) with Lydia Hamlet: Court tomorrow | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 4/29/2019 | JS | Conference with Tess Bradford: Deposition preparation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2019 | JS | Examination of Deposition preparation | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Deposition Related |

| Date | Initials | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2019 | SG | Conference with staff regarding Motion to withdraw  Chris Burks | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/29/2019 | TB | Preparation and drafting of 30(b)(6) Deposition outline and preparing exhibits | 2.20 | $385.00 | $175.00 | 2.20 | $385.00 | 0.00% | Deposition Related |
| 4/30/2019 | JS | Deposition of  30(b)(6), with travel time | 4.20 | $1,260.00 | $300.00 | 4.20 | $1,260.00 | 0.00% | Deposition Related |
| 4/30/2019 | JS | Court Appearance, including travel time and waiting case management conference, with travel time | 2.50 | $750.00 | $300.00 | 2.50 | $750.00 | 0.00% | Court Appearance |
| 4/30/2019 | JS | Telephone Conference(s) with Steve Rauls, Josh West, and Tess Bradford: Second  Amended Complaint | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | In House Conference |
| 4/30/2019 | JS | Examination of text entries/today's Electronic Court Filing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/30/2019 | JS | Receive, read and prepare response to email(s) from  Tess Bradford: 216 Motion, results of Deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2019 | LHH | Telephone Conference(s) with JS re: case management hearing and depositions | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2019 | LHH | Telephone Conference(s) with JS re: deposition and case management hearing | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | LHH | Conference with PR re: case management hearing | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | TB | Telephone Conference(s) regarding 30(b)(6) Deposition | 2.6 | $455.00 | $175.00 | 2.60 | $455.00 | 0.00% | Deposition Related |
| 4/30/2019 | SR | Telephone Conference(s) with JS regarding case management hearing and amending complaint | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | JLW | Telephone Conference(s) with JS re: scheduling hearing, motion to dismiss, strategy and next steps; | 0.4 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | In House Conference |
| 4/30/2019 | JLW | Conference with TB re: case, pleading and SAC | 0.2 | $40.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | SS | Conference with TB regarding first amended complaint. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | TB | Telephone Conference(s) with JS regarding preparation and drafting of Amended Complaint | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Atty | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2019 | TB | Conference with JW regarding Amended Complaint and heightened pleading requirement | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 4/30/2019 | TB | Conference with SS regarding preparation of amended complaint and example of damages for client | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/30/2019 | LHH | Court Appearance (including travel time and waiting) | 3.9 | $682.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Appearance |
| 5/1/2019 | JS | Conference with Tess Bradford: SAC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | JS | Conference with Tess Bradford and Steve Rauls: SAC, defenses, violations | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | In House Conference |
| 5/1/2019 | JS | Editing and revision of email to Opposing Counsel: 216 certification | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 5/1/2019 | JS | Discussion of case status and directing case strategy to Attorney Tess Bradford | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | JS | Editing and revision of letter to OC | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 5/1/2019 | JLW | Conference with TB re: case facts, approach for pleadings and allegations in amended complaint; | 0.2 | $40.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | TB | Conference with JW regarding amended complaint outline and example paragraphs | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 5/1/2019 | JS | Discussion of case status and directing case strategy to Attorney  Daniel Ford | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | JS | Conference with Tess Bradford: Second Amended Complaint | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | LHH | Conference with PR re: case management hearing | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | LHH | Conference with Staff re: case management hearing | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/1/2019 | TB | Examination of pay stubs and preparation of damage calculations for second amended complaint | 1.3 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Damages Calculations |
| 5/1/2019 | SR | Conference with JS and TB regarding damages methodology | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/1/2019 | TB | Conference with SR and JS regarding case strategy and Second amended complaint | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |

| Date | Atty | Description | Hours | Amount | Rate | Adj Hours | Adj Amount | Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2019 | TB | Preparation and drafting of outline for second amended complaint and minimum wage violation | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Second Amended Complaint |
| 5/1/2019 | TB | Compose, prepare and send correspondence to opposing counsel regarding motion for conditional certification | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 5/1/2019 | TB | Compose, prepare and send correspondence to opposing counsel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/2/2019 | TB | Conference with JS regarding case strategy and damages | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/2/2019 | TB | Compose e-mail to opposing counsel regarding damages and 216 motion | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Opposing Counsel Communication |
| 5/2/2019 | TB | Work on Client's file regarding Second Amended Complaint | 1.3 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Second Amended Complaint |
| 5/2/2019 | TB | Conference with JS regarding second amended complaint and correspondence to opposing counsel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/2/2019 | JS | Conference with Tess Bradford: damages, discovery | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/2/2019 | JS | Examination of proposed email to OC | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/2/2019 | JS | Conference with Tess Bradford: calculating damages | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/2/2019 | JS | Conference with Tess Bradford: merits, email to CO-Counsel | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/3/2019 | JS | Compose e-mail to OC | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 5/3/2019 | LHH | Telephone Conference(s) with SR re: case management hearing | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/3/2019 | LHH | Receipt and review of text order dismissing Defendant Dynasty Taxi Service, LLC | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/6/2019 | TB | Editing and revision of Second Amended and substituted complaint | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Second Amended Complaint |
| 5/6/2019 | TB | Editing and revision of Second Amended and Substituted Complaint with JS edits and revisions | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Second Amended Complaint |
| 5/6/2019 | TB | Editing and revision of Answers and Responses | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery |

| Date | Initials | Description | Hours | Rate | Std Rate | Adj Hours | Amount | Disc % | Category |
|------|------|------|------|------|------|------|------|------|------|
| 5/6/2019 | JS | Editing and revision of SAC | 0.4 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Second Amended Complaint |
| 5/7/2019 | AK | Conference with LH RE case status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/7/2019 | JS | Examination of order setting hearings | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 5/7/2019 | JS | Examination of C.M.O | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 5/8/2019 | LHH | Conference with AK/PR re: case management hearing, amending pleadings | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/9/2019 | JS | Conference with Tess Bradford: SAC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/9/2019 | JS | Examination of SAC- filed | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/9/2019 | TB | Filing of Second Amended and Substituted Complaint | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/9/2019 | LHH | Conference with Staff re: case management order | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/9/2019 | TB | Preparation and drafting of Declaration of Sean Harrison for Motion for Collective Action | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 5/11/2019 | JS | Examination of CCR email/transcripts | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/11/2019 | JS | Receive, read and prepare response to email(s) from OC: conditional certification | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 5/13/2019 | TB | Receipt and review of email from Josh Sanford regarding depositions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/13/2019 | TB | Examination of deposition transcripts and exhibits; uploading same to client discovery file | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/13/2019 | TB | Editing and revision of declaration for the motion for collective action | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Collective Action Certification |
| 5/13/2019 | TB | Preparation and drafting of | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 5/13/2019 | TB | Editing and revision of Plaintiff's Motion for Conditional Certification, for Disclosure of Contact Information and to Send Notices | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/13/2019 | TB | Preparation and drafting of Exhibit 1: Mail Notice for Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/13/2019 | LHH | Receipt and review of IOM re: settlement conference | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/13/2019 | TB | Preparation and drafting of Exhibit 2: Mail consent to join | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | TB | Preparation and drafting of Exhibit 3: Electronic notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/13/2019 | JS | Receive, read and prepare response to email(s) from OC: 216 motion, tolling | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 5/13/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2019 | TB | Preparation and drafting of Exhibit 4 Electronic consent form for Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/14/2019 | TB | Preparation and drafting of Exhibit 5 Postcard for Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/14/2019 | TB | Preparation and drafting of Brief in Support of Motion for Collective Action | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 5/14/2019 | TB | Preparation and drafting of Exhibit 6: Declaration of Josh Sanford for Motion for Collective action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/15/2019 | TB | Editing and revision of Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/17/2019 | AK | Conference with TB RE brief in support of MCA | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/17/2019 | TB | Editing and revision of Declaration of Sean Harrison | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/17/2019 | TB | Editing and revision of Brief in Support of Motion for Collective Action | 0.9 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Collective Action Certification |
| 5/17/2019 | TB | Conference with AK regarding draft Brief in Support of Motion for Collective Action and formatting | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/20/2019 | JS | Examination of OC email: 216 motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 5/20/2019 | JS | Examination of answer to amended complaint | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Case Management |
| 5/20/2019 | TB | Editing and revising Brief in Support of Motion for Collective Action with deposition of Melissa Reynolds | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 5/20/2019 | TB | Work on Client's file regarding editing and revising Brief in support of motion for collective action with deposition of Timothy Reynolds | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Collective Action Certification |

| 5/20/2019 | TB | Editing and revision of Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2019 | TB | Receipt and review of email from opposing counsel regarding motion for collective action | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 5/20/2019 | TB | Receipt and review of email from Josh Sanford regarding 216 motion and filing | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/20/2019 | TB | Compose, prepare and send correspondence to JW regarding status on review and editing of Declaration for Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/21/2019 | TB | Work on Client's file regarding Brief in Support of Motion for Collective Action | 1.7 | $297.50 | $175.00 | 1.70 | $297.50 | 0.00% | Collective Action Certification |
| 5/21/2019 | TB | Editing and revision of Brief in Support of Motion for Collective Action | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 5/21/2019 | TB | Editing and revision of Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/21/2019 | TB | Editing and revision of Exhibit 3 to Motion for Collective Action with JW edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 5/21/2019 | TB | Conference with JS and JW regarding method of notice and striking text notice | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/21/2019 | JLW | Editing and revision of MCA and exhibits; | 0.8 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Collective Action Certification |
| 5/21/2019 | TB | Conference with JW regarding Brief in Support and deposition testimony from Defendants | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/21/2019 | JS | Conference with Josh West and Tess Bradford: form of notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/22/2019 | TB | Continue Editing and revision of Motion for Collective action and brief in support - updating and reformatting | 1.2 | $210.00 | $175.00 | 1.20 | $210.00 | 0.00% | Collective Action Certification |
| 5/22/2019 | TB | Compose e-mail to JW regarding Motion for Collective Action and Brief in support review and editing/revising | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/29/2019 | AR | Conference with LH and AK re: case status | 0.1 | $19.00 | $190.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/29/2019 | LHH | AK/AR re: status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/29/2019 | AK | Conference with LH/AR RE case status and strategy | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2019 | TB | Compose e-mail to JW regarding MCA edits and revisions over text messaging notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/29/2019 | TB | Conference with JW regarding Brief in Support of Motion for Collective Action and status of revisions | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2019 | JLW | Editing and revision of MCA and BIS; | 2.8 | $560.00 | $200.00 | 2.80 | $560.00 | 0.00% | Collective Action Certification |
| 6/11/2019 | TB | Conference with JW regarding Motion for Collective Action and Brief in Support | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2019 | TB | Conference with JW regarding status of Motion for collective action and Declaration | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2019 | JS | Conference with JW: 216 class | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/17/2019 | TB | Conference with JW regarding Motion for Collective action and status of reviewing declaration for client | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/17/2019 | JLW | Editing and revision of Harrison decl; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Collective Action Certification |
| 6/17/2019 | JLW | Conference with TB re: MCA edits; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/17/2019 | TB | Compose e-mail to MS regarding composing correspondence to client | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/17/2019 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/17/2019 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/17/2019 | LC | ██████████████████ | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 6/19/2019 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/19/2019 | TB | Compose e-mail to MS regarding Declaration of Sean Harrison  and composing correspondence to client | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/19/2019 | LC | ██████████████████ | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 6/21/2019 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/27/2019 | JS | Examination of client letter | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 6/27/2019 | JS | Receive, read and prepare response to email(s) from JW and TB: 216 motion | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/27/2019 | TB | Receipt and review of signed client declaration; uploading same to client file | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 6/27/2019 | JLW | Conference with TB re: MCA; | 0.3 | $60.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/27/2019 | TB | Conference with JW regarding MCA and extension of time to file | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |

| Date | Atty | Description | Hrs | Amt | Rate | Hrs | Amt | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2019 | TB | Compose e-mail to opposing counsel regarding extension to file MCA | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/28/2019 | JS | Receive, read and prepare response to email(s) from JW and TB: 216 motion | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/28/2019 | JS | Editing and revision of extension motion | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 6/28/2019 | JS | Examination of filed motion-extension | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 6/28/2019 | TB | Preparation and drafting of extension of time to file motion for conditional certification | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 6/28/2019 | TB | Conference with JW regarding motion for extension to file for class certification and edits and revisions | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/28/2019 | TB | Editing and revision of Motion for Extension to File for Class Certification | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Collective Action Certification |
| 6/28/2019 | JLW | Receive, read and prepare response to email(s) from JS re: motion for extension; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/28/2019 | JLW | Editing and revision of motion for extension, leave to file MCA; | 0.2 | $40.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 6/28/2019 | JLW | Conference with OC re: extension to file MCA; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/28/2019 | JLW | Conference with TB re: motion for extension; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/28/2019 | JLW | Receive, read and prepare response to email(s) from JS re: motion for extension; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/28/2019 | JLW | Receive, read and prepare response to email(s) from OC re: motion for extension; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/28/2019 | TB | Editing and revision of Brief in Support of Motion for Collective Action re: case citations and preparing deposition transcript exhibits. | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 6/28/2019 | TB | Compose e-mail to opposing counsel regarding for extension of time to file mca deadline | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/28/2019 | TB | Receipt and review of email from opposing counsel regarding motion for extension to file mca | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date | Atty | Description | Hrs | Amount | Rate | Hrs | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2019 | JLW | Receipt and review of eml from OC re: D's employment action against Harris; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 7/1/2019 | LC | Examination of deadlines to ensure compliance | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/3/2019 | JS | Examination of IOM: new CTJ | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/9/2019 | TB | Receipt and review of Response in Opposition to Motion to File Motion for Collective Action | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 7/9/2019 | TB | Perform legal research regarding Rule (b)(4) and 8th circuit case law | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 7/9/2019 | TB | Compose e-mail to JW regarding examination of Response to Motion for Extension and legal research regarding Rule 16(b)(4) | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 7/9/2019 | JS | Examination of response to motion | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 7/10/2019 | JS | Examination of order re: reply for motion | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Certification |
| 7/10/2019 | JS | Preparation and drafting of IOM: order compliance | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 7/10/2019 | TB | Preparation and drafting of Reply to Response in Opposition | 0.8 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Collective Action Certification |
| 7/10/2019 | LC | Telephone Conference(s) with Staff re calendaring | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/10/2019 | LC | Work on Client's file: calendar deadlines from Case Management Order | 1.2 | $30.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/11/2019 | TB | Receive, read and prepare response to email(s) from JS regarding status of preparation and drafting of motion for leave to reply and reply to response in opposition to extension | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/11/2019 | TB | Examination of Intra-office memo regarding case events and deadlines - reply to response in opposition due | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/11/2019 | JS | Examination of TB email: reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/11/2019 | JS | Examination of depo transcripts | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Certification |
| 7/12/2019 | TB | Work on preparation and drafting of response in Support of Motion for Extension and research regarding 16(b)(4) | 2.3 | $402.50 | $175.00 | 2.30 | $402.50 | 0.00% | Collective Action Certification |

| Date | Initials | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2019 | TB | Examination of Order requiring affidavit from plaintiff's counsel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 7/15/2019 | TB | Continue preparation and drafting of Response in Support of Plaintiff's Motion for Extension | 0.8 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Collective Action Certification |
| 7/15/2019 | TB | Compose e-mail to JW regarding Affidavit of Plaintiff's Counsel regarding extension | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/15/2019 | TB | Conference with JW regarding status of response in support of extension and affidavit | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/15/2019 | JLW | Conference with TB re: declaration re: calendaring problems; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/15/2019 | TB | Preparation of Affidavit of Josh Sanford to be filed with Response in Support of Motion for Extension | 0.9 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Collective Action Certification |
| 7/15/2019 | TB | Editing and revision of Motion for Extension to File Class Certification | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 7/15/2019 | TB | Conference with JW regarding Reply in Support of Extension | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/16/2019 | TB | Perform legal research regarding good cause standard in 8th circuit district courts | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 7/16/2019 | JLW | Editing and revision of reply in support of motion for extension; | 1.3 | $260.00 | $200.00 | 1.30 | $260.00 | 0.00% | Collective Action Certification |
| 7/16/2019 | TB | Compose e-mail to JW regarding status: Reply to Response in Opposition to Motion for Extension of Time | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/16/2019 | TB | Conference with JW regarding Reply in Support of Motion for Extension of Time | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/16/2019 | TB | Editing and revision of Declaration of Josh Sanford and inclusion of sections regarding depositions regarding conditional certification issues | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Collective Action Certification |
| 7/16/2019 | TB | Editing and revision of Reply in Support of Motion for Extension based on edits and revisions to Declaration of Josh Sanford and edits and revisions from JW | 0.7 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Collective Action Certification |

| Date | Initials | Description | Hours | Amount | Rate | Hours | Amount | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2019 | JS | Editing and revision of JS dec; Reply | 0.4 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Collective Action Certification |
| 7/17/2019 | JS | Examination of filed reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/17/2019 | JS | Conference with TB: finalizing, filing 216 motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | JS | Examination of 216 motion, BIS, and exhibits- filed | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/17/2019 | JLW | Receipt and review of eml from TB re: JS decl; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | JLW | Editing and revision of JS decl; | 0.3 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Collective Action Certification |
| 7/17/2019 | JLW | Compose e-mail to TB re: JS decl; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | TB | Receipt and review of email from JW regarding edits and revisions to Josh Sanford declaration | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | TB | Compose e-mail to JW regarding edited Reply and additional questions regarding procedural history of the case | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/17/2019 | JLW | Editing and revision of reply in support of motion for extension to file MCA; | 0.8 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Collective Action Certification |
| 7/17/2019 | TB | Conference with JW regarding deadline to file and status of edits and revisions to Reply | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/17/2019 | S | ███████ Receive, read and prepare response to email(s) | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/17/2019 | JLW | Receive, read and prepare response to email(s) from TB re: reply in support of motion for extension; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | TB | Editing and revision of Declaration of Attorney Josh Sanford with JS edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 7/17/2019 | TB | Editing and revision of Reply to Motion for Extension with JS edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 7/17/2019 | TB | Filing of Reply in Support of Motion for Extension and Declaration of Attorney Josh Sanford | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date | Initials | Description | Hours | Rate1 | Rate2 | Hours2 | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2019 | TB | Receive, read and prepare response to email(s) from JW regarding procedural history and brief in support of motion for extension | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | TB | Receive, read and prepare response to email(s) from AP regarding telephone call with client | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2019 | TB | ██████████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 7/17/2019 | JLW | Receipt and review of order granting extension to file mca, confer with TB and JS re: same; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 7/17/2019 | TB | Receipt and review of Order granting Motion for Extension to file Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/17/2019 | TB | Filing of Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/17/2019 | TB | Filing of Brief in Support of Motion for Collective Action | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/18/2019 | TB | Conference with JW regarding drafting Reply in Support of Motion for collective action | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2019 | JLW | Conference with TB re: MCA reply; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2019 | LC | Conference with JS and SR re MCA | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2019 | JS | Receive, read and prepare response to email(s) from TB: planning for 216 reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/22/2019 | TB | Conference with JW regarding Motion for Collective Action Response and preliminary preparation for Reply in Support of Motion for collective Action | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/22/2019 | TB | ██████████████████████████ | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 7/29/2019 | JLW | Conference with TB re: planning for response to MCA and RIS in TB's absence; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/29/2019 | TB | Conference with JW re: planning for response to MCA and RIS in absence | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/30/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/30/2019 | JS | Examination of 216 response | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date | Atty | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2019 | JS | Preparation and drafting of IOM: 216 reply | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Case Management |
| 7/31/2019 | TB | Receipt and review of email from JS re: Response in opposition to Motion for Conditional Certification | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/31/2019 | TB | Examination of Response in Opposition to Motion for Conditional Collective Action Certification | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Certification |
| 8/1/2019 | JS | Conference with TB: 216 reply | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | LHH | Conference with lead attorney re: case status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | TB | Compose e-mail to RM re: preparation and drafting of Reply in Support of Motion for Conditional Certification, arguments made in Response in Opposition to Conditional Certification and deadline for filing | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | TB | Conference with JS re: Reply in Support of Motion for Conditional Certification; arguments and notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 8/1/2019 | TB | Preparation and drafting of Motion for Leave to File Reply in Support of Motion for Conditional Certification | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 8/1/2019 | TB | Receive, read and prepare response to email(s) from RM re: preparation and drafting of argument section in Reply in Support of Motion for Conditional Certification | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | TB | begin preparation and drafting of Reply in Support of MCA | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 8/1/2019 | JLW | Conference with TB re: reply project given to RM, deadline for reply; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | AK | Conference with lead attorney RE case status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/2/2019 | RM | Preparation and drafting of Reply in Support of Motion for Certification | 1.9 | $237.50 | $125.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 8/2/2019 | JS | Receive, read and prepare response to email(s) from JW/RM: 216 reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | Hours | Amount | Rate | | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2019 | JS | Receive, read and prepare response to email(s) from RM, JW, TB: reply-216 | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/2/2019 | JS | Examination of IOM: 216 reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/3/2019 | JS | Preparation and drafting of IOM: 216 reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/3/2019 | JS | Editing and revision of 216 reply | 0.4 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Collective Action Certification |
| 8/5/2019 | JS | Conference with SS: finalizing and filing brief | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | JS | Telephone Conference(s) with RM: edits to 216 reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | JS | Editing and revision of revised 216 reply | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Certification |
| 8/5/2019 | JS | Editing and revision of MFL; revised reply | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Collective Action Certification |
| 8/5/2019 | JS | Examination of filed MFL reply | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/5/2019 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/5/2019 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/5/2019 | JS | Conference with SS: order compliance | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | SS | Conference with JS regarding filing reply for motion for collective action. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | RM | Telephone Conference(s) with Josh Sanford about edits to the Reply in Support of Motion for Certification | 0.1 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | RM | Editing and revision of Reply in Support of Motion for Certification | 0.3 | $37.50 | $125.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 8/5/2019 | SS | Conference with JS regarding edit to reply in support of motion for collective action. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/5/2019 | SS | Filing of motion for leave to file reply in support of MCA. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/5/2019 | SS | Filing of Reply in support of Plaintiff's motion for conditional certification. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/30/2019 | TB | Conference with MS re: status of pending MCA | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2019 | DF | Conference with JS and firm re: class notice granted | 0.1 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2019 | JS | Discussion of case status and directing case strategy to Attorney SR | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2019 | JS | Examination of 216 order; conference with TB | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Collective Action Certification |
| 9/10/2019 | AK | Conference with TB RE class granted | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | Hrs | Amt | Rate | Hrs2 | Amt2 | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2019 | TB | Examination of Order granting Motion for Conditional Certification | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 9/10/2019 | TB | Conference with JS re: Order granting MCA; approved notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/10/2019 | LHH | Receive, read and prepare response to email(s) from JS re: case status/order denying motion to dismiss | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/11/2019 | S | Work on Client's file: save order re certification; calendar deadlines re same; create class notice project | 0.2 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 9/16/2019 | JS | Editing and revision of notice and consent | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 9/16/2019 | JS | Conference with TB: notice process | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/16/2019 | TB | Examination of Order granting Motion for Certification - ordered edits and revisions; edit and revise same | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Collective Action Management |
| 9/16/2019 | JLW | Conference with TB re: opt-in period not specified in order; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 9/16/2019 | TB | Conference with JW re: opt-in period and deadline for filing consents to join | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/16/2019 | TB | Editing and revision of Notice with Josh Sanford edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 9/16/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/17/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/17/2019 | JS | Examination of class list | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 9/17/2019 | JS | Receive, read and prepare response to email(s) from OC: missing addresses | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 9/17/2019 | JS | Preparation and drafting of IOMS: class notice | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 9/18/2019 | JS | Discussion of case status and directing case strategy to Attorney JW | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/18/2019 | JS | Examination of IOM: email to OCs | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 9/18/2019 | JLW | Receipt and review of class list from OC, emls from JS and OC re: deficiencies; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 9/18/2019 | TB | Receipt and review of class list from Defendant | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/18/2019 | TB | Receipt and review of email from JS re: lack of contact information | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/18/2019 | TB | Receipt and review of email from opposing counsel re: supplementing email addresses | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% Opposing Counsel Communication |
| 9/18/2019 | JLW | Conference with JS re: deficiencies in class list; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/18/2019 | TB | Conference with JW re: delay in providing information for Motion for Collective Action; correspondence to opposing counsel | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% In House Conference |
| 9/18/2019 | JLW | Conference with TB re: response to OC re: deficiency in class list; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/18/2019 | JLW | Receive, read and prepare response to email(s) from TB re: response to OC re: deficiencies in class list; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/18/2019 | TB | Compose electronic communication to opposing counsel re: tolling agreement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% Opposing Counsel Communication |
| 9/18/2019 | TB | Conference with JW re: status of class list from defendant | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/19/2019 | TB | Compose electronic communication to opposing counsel re: status of providing class list | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% Opposing Counsel Communication |
| 9/19/2019 | TB | Conference with JS re: correspondence to OC re: class list | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% In House Conference |
| 9/19/2019 | JS | Conference with TB: class list, contact with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% In House Conference |
| 9/20/2019 | JS | Receive, read and prepare response to email(s) from OC: class list | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% Opposing Counsel Communication |
| 9/20/2019 | TB | Compose electronic communication to opposing counsel re status of providing class notice information | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% Opposing Counsel Communication |
| 9/20/2019 | TB | Receipt and review of email from opposing counsel re: delay of opt-in information; confirmation of tolling of statute of limitations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% Opposing Counsel Communication |

| Date | Init | Description | Hours | Rate | Amount | Hrs | Amt | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2019 | TB | Receipt and review of email from JS re: estimation of providing opt-in information | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/20/2019 | TB | Receipt and review of email from opposing counsel re: status of providing information for notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 9/30/2019 | TB | Receipt and review of email from opposing counsel re: partial class list | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 9/30/2019 | JLW | Receipt and review of eml from OC re: partial contact list; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 9/30/2019 | JLW | Conference with TB re: incomplete class list; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/30/2019 | JLW | Compose electronic communication to JS re: incomplete class list, starting notice; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 9/30/2019 | JS | Receive, read and prepare response to email(s) from OC, missing data | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 9/30/2019 | JS | Receive, read and prepare response to email(s) from JW/TB: joint report | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/1/2019 | TB | Conference with JW re: edits and revisions to joint status report re: class list production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 10/1/2019 | JLW | Receive, read and prepare response to email(s) from JS re: proposed joint report; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/1/2019 | JLW | Receipt and review of eml from JS to OC re: lack of full class info; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 10/1/2019 | TB | Receipt and review of email from JS to opposing counsel re: insufficient notice; preparing draft of Motion re: stay and tolling pending opt-in information | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 10/1/2019 | TB | Receipt and review of email from JS re: drafting of joint motion re: stay in place for class | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 10/1/2019 | TB | Preparation and drafting of Joint Motion for Equitable Tolling | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Collective Action Management |
| 10/1/2019 | TB | Editing and revision of Joint Motion for Equitable Tolling - forward same to JW for further review | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Management |

| 10/1/2019 | TB | Conference with JS re: status report to Court re class list | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 10/4/2019 | JS | Examination of IOM: status report | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | JS | Examination of emails with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 10/4/2019 | JS | Examination of joint report - filed | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/4/2019 | JS | Conference with JW and TB re class list status | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | JS | Editing and revision of proposed joint report | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 10/4/2019 | JS | Conference with JW re contact with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | JS | Examination of emails with OC, revised status report | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 10/4/2019 | TB | Examination of edits and revisions to Joint Status Report | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/4/2019 | TB | Compose electronic communication to JW and JS re: edits and revisions to OC | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | TB | Conference with JW re: Joint Report and Motion edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 10/4/2019 | JLW | Editing and revision of joint status report; | 0.4 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | Case Management |
| 10/4/2019 | TB | Receipt and review of email from JW rE: additional edits and revisions to Joint Status Report | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | TB | Compose electronic communication to opposing counsel re: additional edits and revisions to joint report; request for review and permission to file | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 10/4/2019 | TB | Receipt and review of email from opposing counsel confirming edits and revisions and permission to file | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 10/4/2019 | TB | Filing of Joint Status Report for Collective Action and Tolling | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/4/2019 | TB | Editing and revision of Motion into Joint Status Report and Motion for Equitable Tolling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 10/4/2019 | TB | Conference with with JS and JW re: joint status report and motion for equitable tolling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Initials | Description | Hours | Rate | Amount | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2019 | JLW | Conference with JS and TB re: joint status report; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/4/2019 | JLW | Editing and revision of joint status report; | 0.3 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Case Management |
| 10/4/2019 | TB | Receipt and review of email from JW re: joint report to OC to file with Court | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | TB | Receipt and review of email from opposing counsel re: class notice list and edits and revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 10/4/2019 | JLW | Receipt and review of eml from OC re: status of getting contact info; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 10/8/2019 | TB | Conference with JW re: filing of status report with Court | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/15/2019 | S | Work on Client's file: save order; calendar deadline | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/15/2019 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 10/17/2019 | JS | Examination of Foster CTJ | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 10/17/2019 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 10/17/2019 | TB | ███████████████████████ | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 10/17/2019 | TB | Preparation and drafting of consent to join; forward to potential opt-in plaintiff via email | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 10/17/2019 | TB | Receipt and review of signed consent to join from opt in plaintiff | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 10/17/2019 | TB | Examination of text order re: joint status report; statute of limitations tolled until November 18 | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 10/17/2019 | JLW | Conference with TB re: CTJ, whether to edit to reflect new deadlines before filing; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/17/2019 | TB | Conference with JW re: consent to join and deadline to file consents to join | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 10/17/2019 | TB | Filing of Consent to Join -- Jeremy Foster | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 11/18/2019 | BH | Conference with JW, AK, TB, WG, and MS re case status, strategy, and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | JS | Compose electronic communication to OC | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 11/18/2019 | JS | Examination of OC email | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |

| Date | Initials | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | JS | Examination of class list | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 11/18/2019 | JS | Conference with JW/TB: class notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | JS | Conference with Staff: class notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | JS | Examination of IOM: class notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | JS | Conference with TB: dates for notice/consent | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | TB | Receipt and review of email from opposing counsel re: class list | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 11/18/2019 | LHH | Conference with Staff re: notice | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/18/2019 | TB | Receipt and review of email from Staff re: notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 11/18/2019 | S | Work on Client's file: edit class list; create mail merge; send labeled envelopes to Little Rock office for notice mailing | 0.4 | $10.00 | $25.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 11/18/2019 | TB | Conference with JS re: notice period; opt-in period | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 11/18/2019 | JLW | Receipt and review of eml from JS and OC re: class list; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/18/2019 | TB | Editing and revision of notice forms for opt-ins | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 11/18/2019 | LHH | Work on Client's file: notice | 0.7 | $122.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 11/19/2019 | LHH | Conference with GE re: notice | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/19/2019 | TB | Conference with JW re: opt-in period deadline; notice | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 11/19/2019 | JLW | Conference with TB re: deadline for opt-in period; updating notice and consent for mailing; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/19/2019 | JLW | Receive, read and prepare response to email(s) from Greg re: notice and consent; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/19/2019 | TB | Conference with JW and JS re: preparation of notice; class list and contact information | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/19/2019 | JS | Conference with GE: class notice | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 11/20/2019 | TB | Conference with JW re: mailing; opt-in notices status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/20/2019 | TB | Conference with GE re: opt-in missing contact information | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Initials | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/20/2019 | TB | Conference with GE re: status of opt-in information; location of missing opt-in information | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 11/21/2019 | TB | Prepare and compose Discovery Requests to be Answered by Opposing Party Hog Taxi, LLC | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery |
| 11/21/2019 | TB | Conference with JW re: discovery; interrogatories and requests for production to defendant hog taxi llc | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 12/2/2019 | JLW | Editing and revision of ROGs and RFPs to Def; | 0.8 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Discovery |
| 12/13/2019 | JS | Examination of new CTJ | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 12/16/2019 | BH | Conference with JW, AK, TB, and MS re case status, strat, and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/16/2019 | JS | Examination of Day CTJ | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 12/16/2019 | TB | Conference with MS, BH and JW regarding case status and case next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/16/2019 | TB | Filing of consent to join -- thomas day | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/6/2020 | TB | Conference with JS re: consent to join from opt-in plaintiff | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 1/6/2020 | JLW | Conference with TB re: date of service of discovery; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/6/2020 | JS | Examination of Whitehorn CTJ | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/7/2020 | JS | Conference with GE: CTJs, case management | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/7/2020 | JS | Conference with JW/TB: discovery extension | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/7/2020 | JS | Examination of filed CTJ | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/7/2020 | TB | Receipt and review of consent to join -- Angelia Whitehorn | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 1/7/2020 | TB | Compose electronic communication | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/7/2020 | TB | Receipt and review of emails from opposing counsel re: discovery extension and modification of scheduling order (x2) | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 1/7/2020 | TB | Conference with JW and JS re: opposing counsel email; extension of discovery | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| 1/7/2020 | TB | Compose electronic communication to opposing counsel regarding opposing counsel's request for discovery extension | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2020 | TB | Receive, read and prepare response to email(s) from opposing counsel re: extension for discovery answers | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 1/7/2020 | TB | Receipt and review of email re: deposition of potential opt-in plaintiffs and decertification | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 1/7/2020 | TB | Compose electronic communication to opposing counsel regarding request for proposal of discovery extension | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 1/7/2020 | TB | Filing of Consent to Join -- Angelia Whitehorn | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/7/2020 | TB | Compose electronic communication to JW re: opposing counsel email; request for extension and specific extension | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/7/2020 | TB | Receipt and review of email from JW re: preparation and drafting of email to opposing counsel; specific information regarding discovery and desertification deadline extensions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 1/8/2020 | JLW | Conference with TB re: OC's request for extension; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/8/2020 | TB | Conference with JW re: opposing counsel request for extension; correspondence to opposing counsel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 1/8/2020 | TB | compose electronic correspondence to opposing counsel re: acceptance of 60 day extension | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 1/8/2020 | TB | Compose, prepare and send correspondence to opposing counsel re: unopposed motion rather than joint motion | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 1/8/2020 | TB | Receipt and review of email from opposing counsel regarding filing unopposed motion for extension of 60 days | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date | Init | Description | Hrs | Rate | Amount | Hrs2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2020 | JS | Examination of filed motion to extend | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 1/9/2020 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 1/9/2020 | S | Receipt and review of Text Only Order extending deadlines; save in file; change deadlines | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 1/9/2020 | TB | Examination of Defendant's Unopposed Motion for Extension of Deadlines | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 1/22/2020 | TB | Receipt and review of email from opposing counsel re: Defendants answers and responses to Plaintiff's first set of interrogatories and requests for production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2/4/2020 | TB | Examination of client file re: case status; case next steps | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2/10/2020 | TB | Examination of client file re: case status; discovery status | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2/18/2020 | TB | Receipt and review of email from opposing counsel regarding discovery to named Plaintiff and opt-in Plaintiffs | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2/18/2020 | TB | Compose electronic communication to Staff re: discovery from opposing counsel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/18/2020 | JS | Examination of discovery from OC | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Discovery |
| 2/18/2020 | JS | Examination of IOM: discovery responses | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/19/2020 | TB | Compose electronic communication to Staff re: case status; discovery status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/19/2020 | TB | Preparation and Drafting of Answers to Opposing Party's Interrogatories and Requests for Production of Documents to Plaintiff Sean Harrison | 1.2 | $210.00 | $175.00 | 1.20 | $210.00 | 0.00% | Discovery |
| 2/20/2020 | TB | Receive, read and prepare response to email(s) from SO re: discovery to opt-ins | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/21/2020 | TB | Receipt and review of email from SO re: discovery to opt-in plaintiffs; request for review | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2/21/2020 | S | Work on Client's file: formatting discovery x4, save to file, and email TB | 1.4 | $35.00 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery |

| Date | Atty | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2020 | TB | Examination of Defendant Hog Taxi, LLC, Answers and Responses to Interrogatories | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery |
| 2/21/2020 | TB | Work on Client's file: continue working on Discovery Answers to Discovery propounded by Defendants | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 2/24/2020 | JLW | Conference with TB re: discovery deadline, case status; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/24/2020 | JLW | Compose electronic communication to Staff re: calendaring deadlines for case; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/24/2020 | TB | Receipt and review of Text Order re: extension of discovery and decertification deadlines | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2/24/2020 | TB | Conference with JW, BH, DF, MS and MP re: case status and case next steps | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2/24/2020 | DF | Conference with TB, JW, BH and staff re: status of case, upcoming deadlines and pleading projects | 0.1 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/26/2020 | TB | Compose electronic communication to opposing counsel re: discovery for opt-in plaintiffs, preliminary settlement negotiations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2/26/2020 | TB | Receipt and review of email from opposing counsel re: preliminary settlement negotiation; payroll and time sheet data for opt-in plaintiffs | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2/27/2020 | JS | Conference with TB: discovery status | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/27/2020 | JLW | Conference with TB re: discovery deadline; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/27/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/3/2020 | JS | Conference with  JW: scheduling depos | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/3/2020 | JS | Examination of discovery email to OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/3/2020 | TB | Receive, read and prepare response to email(s) from opposing counsel re: deposition scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/3/2020 | TB | Compose electronic communication to JW and MS re: scheduling depositions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Atty | Description | Hours | Rate | Amount | Hrs | Amt | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2020 | TB | Conference with JW re: deposition scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/3/2020 | JLW | Receipt and review of eml from OC re: request for depo dates; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/3/2020 | JLW | Conference with TB re: D's request for depo dates, discovery deadline; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/3/2020 | JLW | Conference with JS re: D's request for depo dates, coordinating with Branson and Carter depo scheduling; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/3/2020 | JLW | Work on Client's file: review calendar and for open dates for depos in relation to Carter and Branson and Mary Johnston | 0.3 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Deposition Related |
| 3/3/2020 | JLW | Compose electronic communication to OC re: depo length; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/5/2020 | TB | Compose electronic communication to opposing counsel re: deposition scheduling and deposition timing | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/5/2020 | JLW | Conference with JS re: depositions, coordinating with Branson depo; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/5/2020 | JLW | Receipt and review of eml from OC re: length of depos; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/5/2020 | TB | Receipt and review of email from opposing counsel re: deposition scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/5/2020 | JLW | Work on Client's file: determining best method for coordinating depos with T. Branson depo; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Deposition Related |
| 3/5/2020 | TB | Conference with JW re: deposition scheduling | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 3/5/2020 | JLW | Conference with TB re: depo scheduling; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 3/5/2020 | JLW | Conference with Marley re: calling clients for depo scheduling and discovery answers; | 0.4 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | In House Conference |
| 3/5/2020 | JLW | Compose electronic communication to OC re: depo dates; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/5/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/5/2020 | JLW | Receipt and review of eml from OC re: depo dates and location; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |

| Date | Initials | Description | Hours | Rate | Amount | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2020 | TB | ███████████ | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 3/5/2020 | JS | Examination of emails with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/5/2020 | JS | Conference with JW: depos | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/5/2020 | JS | Conference with JW: depo prep, strategy | 0.2 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/5/2020 | JS | Examination of email to OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/6/2020 | TB | Receive, read and prepare response to email(s) from MCP re: scheduling discovery conferences with opt-ins | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/6/2020 | JLW | Conference with MCP re: status of depo scheduling; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 3/6/2020 | TB | Receive, read and prepare response to email(s) from MCP re: scheduling discovery conference calls; no response from opt-in | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/6/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/6/2020 | TB | | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/6/2020 | TB | Conference with MCP re: further deposition and phone conference scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/6/2020 | PL | Work on Scheduling Deposition/Prep Times and Phone Conference Times with Plaintiffs. | 2 | $50.00 | $25.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 3/6/2020 | JLW | Examination of depo prep, and depo schedule; | 0.4 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | Deposition Related |
| 3/6/2020 | JLW | Conference with MCP re: depo schedule; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/6/2020 | JLW | Conference with TB re: depo schedule; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/6/2020 | TB | Conference with JW re: deposition scheduling and taking depositions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/6/2020 | JLW | Conference with TB re: getting travel logistics from Staff; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/6/2020 | JLW | Examination of revised depo schedule proposal; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Deposition Related |
| 3/6/2020 | JLW | Compose electronic communication to OC re: proposed depo schedule; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Opposing Counsel Communication |
| 3/6/2020 | TB | Conference with JW re: hotel; rental car; deposition scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/6/2020 | TB | Compose electronic communication to Staff re: travel accommodations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2020 | PL | Work on Scheduling Deposition/Prep Times and Phone Conference Times with Plaintiffs. | 2 | $50.00 | $25.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 3/9/2020 | JLW | Editing and revision of rogs and rfps response template for plaintiffs; | 0.8 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Discovery |
| 3/9/2020 | JLW | Receipt and review of confirmation from OC re: depo schedule; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/9/2020 | JLW | Compose electronic communication to Marley re: sending confirmation emails to clients re: depo time and location; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/9/2020 | TB | Receipt and review of email from opposing counsel re: acceptance of deposition scheduling | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/9/2020 | TB | Conference with JW, MS and MCP re: case status and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/9/2020 | TB | Work on Client's file: editing and revising discovery answers and objections propounded to Plaintiff | 1.7 | $297.50 | $175.00 | 1.70 | $297.50 | 0.00% | Discovery |
| 3/9/2020 | PL | ██████████████████████ | 0.4 | $10.00 | $25.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/10/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/10/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/10/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/10/2020 | TB | ██████████████████████ | 0.7 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Client Conference |
| 3/10/2020 | TB | Work on Client's file: edits and revisions to Answers and Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents to opt-in Angelia Whitehorn | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Discovery |
| 3/10/2020 | TB | ██████████████████████ | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Client Conference |
| 3/10/2020 | TB | Compose electronic communication to opposing counsel re: discovery documents | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/10/2020 | JLW | Conference with TB re: edits to written discovery; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/10/2020 | TB | Conference with JW re: edits and revisions to objections to discovery | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/10/2020 | TB | ██████████████████████ | 0.9 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Client Conference |
| 3/11/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |

| Date | Initials | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2020 | TB | Work on Client's file: discovery answers and responses | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 3/11/2020 | PL | ███████████████████ | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/11/2020 | TB | Work on Client's file: damages calculation | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Damages Calculations |
| 3/11/2020 | TB | Conference with MCP re: damages calculations; data entry | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/11/2020 | PL | Work on Damages calculations (Data Entry) | 0.6 | $15.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/12/2020 | TB | Work on Client's file: editing and revising Answers and Responses to Interrogatories and Requests for Production of Documents to Named Plaintiff Sean Harrison | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 3/12/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/12/2020 | TB | Conference with JW re: status of answering discovery propounded by Defendants; status of client document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/12/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/12/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/12/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/12/2020 | TB | Editing and revision of Answers and Responses to Interrogatories and Requests for Production of Documents to Angie Whitehorn | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 3/12/2020 | JLW | Conference with TB re: status of answering discovery propounded by Defendants; status of client document production; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/12/2020 | PL | Work on Damages calculations/Discovery data entry | 5 | $125.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/12/2020 | TB | Conference with MCP re: damages calculations and formulas | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/13/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/13/2020 | TB | Conference with GE re: documents from opt-in plaintiff; bates stamping and preparing for discovery responses | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/13/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |

| Date | | Description | Hours | | Rate | Adj. | Amount | Reduction | Category |
|------|--|-------------|-------|--|------|------|--------|-----------|----------|
| 3/13/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/13/2020 | TB | ███████████████ | 0.7 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Client Conference |
| 3/13/2020 | TB | Receive, read and prepare response to email(s) from MCP re: discovery and preparation and drafting of damages calculations for plaintiff and opt-in plaintiffs | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/13/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/13/2020 | TB | Compose electronic communication to GE re: bates stamping discovery documents | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/13/2020 | TB | Editing and revision of Jeremy Foster answers and responses to interrogatories and requests for production of documents - bates stamped client documents | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 3/16/2020 | TB | Receipt and review of documents from client; paystubs; examination of same; forward same to GE for bates stamping | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 3/16/2020 | TB | Compose electronic communication to MCP re: data input; documents from client Sean Harrison | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/16/2020 | TB | Editing and revision of discovery answers with client bates stamped documents | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 3/16/2020 | TB | Conference with MCP re: Angie Whitehorn damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/16/2020 | PL | Work on Client's Damages Data Entry for Angelia Whitehorn | 2.5 | $62.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/16/2020 | DF | Examination of email re: MCP damages project | 0.1 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | PL | Work on Client's Damages Data Entry for Angelia Whitehorn | 0.5 | $12.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/17/2020 | TB | Compose electronic communication to opposing counsel re: status of records for plaintiff and opt-in plaintiffs | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 3/17/2020 | TB | Compose electronic communication to MCP re: time records provided by Angelia Whitehorn | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Initials | Description | Hours | Rate | Rate2 | Hours2 | Amount | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2020 | TB | Work on Client's file: editing and revising Answers and Responses to Plaintiff Sean Harrison, Angelia Whitehorn and Jeremy Foster | 0.8 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Discovery |
| 3/17/2020 | JLW | Receipt and review of eml from OC re: settlement, status of discovery production; conference with TB re: settlement; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/17/2020 | JLW | Conference with JS re: case status, settlement; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | PL | Work on Client's Damages Data Entry for Sean Harrison 2016-2017 | 3.2 | $80.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/17/2020 | JLW | Conference with JS and TB re: postponing depos due to virus; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 3/17/2020 | TB | Receipt and review of email from MCP re: review of time records opt-in Angelia Whitehorn | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/17/2020 | PL | Work on Client damages for Jeremy Foster | 0.8 | $20.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/18/2020 | JS | Examination of order- extension | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/18/2020 | PL | Work on Damages Data Entry for Jeremy Foster | 1 | $25.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/18/2020 | JLW | Telephone Conference(s) with OC re: settlement, bankruptcy | 1 | $200.00 | $200.00 | 1.00 | $200.00 | 0.00% | Opposing Counsel Communication |
| 3/18/2020 | TB | Work on Client's file: Thomas Day Answers and Responses to Defendants First Set of Interrogatories and Requests for Production of Documents | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 3/18/2020 | JLW | Compose electronic communication to OC confirming depos cancelled; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/18/2020 | JLW | Conference with TB re: informing clients of depos cancelled; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/18/2020 | JLW | Compose electronic communication to MCP re: informing clients of depos cancelled; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/18/2020 | TB | Conference with JW re: depositions; deadline to turn in answers and responses to discovery | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date | Init | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2020 | TB | Telephone Conference(s) with JW and opposing counsel | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 3/18/2020 | TB | Conference with JW re: informing opt-ins of cancelled depositions | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/18/2020 | TB | ███████████████████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/18/2020 | TB | | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 3/18/2020 | TB | Editing and revision of Answers and Responses for opt-in plaintiffs to Defendants' First Set of Interrogatories and Requests for Production of Documents | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery |
| 3/18/2020 | TB | ███████████████████████████ | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 3/18/2020 | PL | Work on Deposition Cancellations | 0.5 | $12.50 | $25.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 3/18/2020 | PL | Work on Damages Data Entry for Jeremy Foster | 0.5 | $12.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 3/18/2020 | TB | Receive, read and prepare response to email(s) from MCP re: damages calculations; formatting | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 3/18/2020 | TB | Examination of Second Motion to Amend Case Management Order | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 3/18/2020 | TB | Editing and revision of Answers and Responses to Interrogatories and Requests for Production of Documents | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 3/19/2020 | JS | Examination of emails with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/19/2020 | TB | Work on Client's file: revising and finalizing Plaintiffs and Opt-In Plaintiffs answers and responses to discovery; compose email to opposing counsel with attached answers, responses and bates stamped documents | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery |
| 4/9/2020 | TB | Compose, prepare and send correspondence to Staff re: Motions Deadline extended to May 15 | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/13/2020 | BH | Conference withJW, DF, TB, and MCP re case status, strategy, and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/27/2020 | BH | Conference with JW, DF, TB and MCP re case status, strategy, and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 | TB | Compose electronic communication to OC re: status of documents requested by Plaintiff; status of discovery | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/27/2020 | TB | Receipt and review of email from opposing counsel re: requesting update from Defendants; potential discovery deadline extension | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/27/2020 | TB | Conference with DF, BH, JW, and MCP re: case status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/27/2020 | JLW | Conference with TB re: discovery deadline; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 4/29/2020 | JS | Conference with  TB: discovery extension | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2020 | JS | Examination of  joint motion-filed | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/29/2020 | TB | Compose electronic communication to opposing counsel re: extending discovery deadline | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/29/2020 | TB | Receipt and review of email from opposing counsel re: joint motion to extend discovery deadline | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/29/2020 | TB | Draft Motion - Joint Motion to Extend Discovery Deadline | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 4/29/2020 | TB | Compose electronic communication to JW re: drafted Motion to Extend Discovery deadline; request for review | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/29/2020 | TB | Receipt and review of email from JW re: review of proposed Joint Motion to Extend Discovery Deadline; | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 4/29/2020 | TB | Compose electronic communication to OC with attached proposed joint motion to extend discovery deadlines and request for review and approval | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/29/2020 | TB | Receive, read and prepare response to email(s) from OC RE: edits and revisions to Motion for Extension and permission to file | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 4/29/2020 | TB | Editing and revision of Motion to Extend Deadline with opposing counsel requested revisions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |

| Date | Init | Description | Hrs | Rate Amt | Rate | Hrs2 | Amt2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2020 | TB | Filing of Joint Motion to Extend Discovery | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/30/2020 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 4/30/2020 | JS | Examination of chambers email | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 4/30/2020 | S | Receipt and review of Order Resetting Time for Settlement Conference; save in file; update calendar | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/1/2020 | TB | Telephone Conference(s) with JW re: extension on deadline to produce Plaintiff and opt-in plaintiffs discovery | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/1/2020 | TB | Compose electronic communication to OC re: request for extension to supplement Plaintiff's initial disclosures | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/1/2020 | TB | Receipt and review of email from opposing counsel re: confirmation of request for extension to supplement initial disclosures w. damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/1/2020 | TB | Receive, read and prepare response to email(s) from opposing counsel re: email to Chambers re: extension of discovery deadline | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/4/2020 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/5/2020 | S | Receipt and review of Text Only Order Granting Extension of Dispositive Motions; save in file; update deadline | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/5/2020 | JS | Examination of chambers email | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/11/2020 | TB | Examination of text entry Order: granting Motion to Extend | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 5/11/2020 | TB | Work on Client's file: settlement conference information | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 5/11/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 5/11/2020 | JS | Conference with TB: good faith letter | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/11/2020 | JS | Editing and revision of good faith letter | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery |
| 5/11/2020 | JS | Examination of email to OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 5/11/2020 | TB | Work on Client's file: Settlement Conference Statement | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Settlement Related |

| Date | Init | Description | Hours | Amount | Rate | Hours | Amount | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2020 | TB | Compose electronic communication to opposing counsel re status of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/11/2020 | TB | Receipt and review of email from opposing counsel re: status of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/11/2020 | TB | Work on Client's file: good faith letter | 0.7 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Discovery |
| 5/11/2020 | TB | Work on Client's file: continue working on Good Faith Letter | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Discovery |
| 5/11/2020 | TB | Compose electronic communication to JS re: good faith letter | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/11/2020 | TB | Compose electronic communication to OC re: good faith letter | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | TB | Telephone Conference(s) with opposing counsel re: document production | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | TB | Telephone Conference(s) between Attorney and Client re: settlement conference | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 5/12/2020 | TB | Telephone Conference(s) with MCP re: damages calculations for 2016-2017 | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/12/2020 | TB | Preparation and drafting of correspondence to opposing counsel re: need for document production and need for documents for damages calculations | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | TB | Work on Client's file: settlement conference statement | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Settlement Related |
| 5/12/2020 | TB | Conference with JS re: case status and case next steps | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/12/2020 | TB | Compose electronic communication to JS re: draft correspondence to opposing counsel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/12/2020 | TB | Compose electronic communication to opposing counsel re: discovery production status | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | PL | Editing and revision of Harrison Damages Spreadsheet -- Driver Shift Records Data Entry | 3.7 | $92.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |

| Date | Atty | Description | Hours | Rate | Amount | Hrs | Amt | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2020 | JS | Conference with TB: missing discovery docs | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/12/2020 | JS | Editing and revision of email to OCs- after discovery | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 5/12/2020 | JS | Examination of OC email | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 5/13/2020 | JS | Conference with TB: discovery deficiencies | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/13/2020 | JS | Editing and revision of letter to MJ | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 5/13/2020 | JS | Editing and revision of TB- NOA | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/13/2020 | JS | Examination of filed NOAs | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/13/2020 | PL | Editing and revision of Harrison Damages re Driver Shift Records for Sean Harrison. | 0.7 | $17.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 5/13/2020 | TB | Preparation and drafting of draft correspondence to magistrate judge re: extension on providing itemized damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/13/2020 | TB | Conference with JS re: case status and preparation and drafting of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/13/2020 | TB | Compose electronic communication to JS re: review of draft correspondence to magistrate judge re: extension on itemized damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/13/2020 | TB | Receive, read and prepare response to email(s) from JS re: reference to Motion to Compel in correspondence requesting extension on deadline to provide itemized damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/13/2020 | TB | █████████████████████ | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 5/13/2020 | TB | █████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/13/2020 | TB | █████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/13/2020 | TB | Preparation and drafting of Notice of Appearance Tess Bradford | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 5/13/2020 | TB | Preparation and drafting of Notice of Appearance Joshua West | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 5/13/2020 | TB | Conference with JS and JW re: Notice of Appearances | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/13/2020 | TB | Filing of Notice of Appearance x2 | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date | Initials | Description | Hrs | Amount | Rate | Hrs2 | Amount2 | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2020 | TB | Work on Client's file: Preparation and drafting of Motion to Compel | 2 | $350.00 | $175.00 | 2.00 | $350.00 | 0.00% | Discovery |
| 5/13/2020 | TB | Work on Client's file: continue working on and editing Motion to Compel | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery |
| 5/14/2020 | TB | Work on Client's file: editing and revising motion to compel | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Discovery |
| 5/14/2020 | TB | Compose electronic communication to JW re: case status and motion to compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2020 | TB | Receive, read and prepare response to email(s) from JW re: Motion to Compel; attach same for JW review and revision | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2020 | JLW | Receive, read and prepare response to email(s) from TB re: motion to compel | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2020 | TB | Work on Client's file: motion to compel - brief in support | 1.6 | $280.00 | $175.00 | 1.60 | $280.00 | 0.00% | Discovery |
| 5/14/2020 | JLW | Conference with TB re: settlement statement; | 0.5 | $100.00 | $200.00 | 0.50 | $100.00 | 0.00% | In House Conference |
| 5/14/2020 | JLW | Receive, read and prepare response to email(s) from TB re: settlement conference | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 5/14/2020 | JLW | Telephone Conference(s) with TB re: settleemnt statement; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 5/14/2020 | JLW | Editing and revision of settlement statement; | 1.1 | $220.00 | $200.00 | 1.10 | $220.00 | 0.00% | Settlement Related |
| 5/14/2020 | JS | Editing and revision of MJ letter for set conference | 0.2 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Court Communication |
| 5/14/2020 | JS | Conference with TB: further edits to motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2020 | JS | Editing and revision of revised MTC | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery |
| 5/14/2020 | JS | Conference with TB: edits to motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/14/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/14/2020 | JS | Editing and revision of draft of motion to compel | 0.3 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Discovery |
| 5/14/2020 | JS | Conference with TB: motion to compel | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/15/2020 | JS | Conference with TB: docs from OC, motion to Compel | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/15/2020 | JS | Examination of chambers email | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Court Communication |

| Date | Init | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|------|------|-------------|-------|--------|------|--------|---------|-----|----------|
| 5/15/2020 | TB | Receipt and review of email x2 from Courtroom Deputy Debbie Maddox | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/15/2020 | TB | Compose electronic communication to JW re: contacting magistrate judge | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/15/2020 | TB | Conference with JS re: motion to compel; contacting chambers re: status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/15/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/18/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/18/2020 | S | Work on Client's file: update deadlines | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/18/2020 | TB | Conference with JW re: status of preparation and calculating damages for settlement conference | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/18/2020 | TB | Work on Client's file: examination of data entry, driver report sheets and extrapolating data for damages calculations | 0.7 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Damages Calculations |
| 5/18/2020 | JLW | Conference with TB re: damages, docs from Def, settlement; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/18/2020 | TB | Work on Client's file: supplementing itemized damages | 0.6 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Damages Calculations |
| 5/18/2020 | TB | Work on Client's file: edits and revisions to motion to compel | 0.4 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Discovery |
| 5/18/2020 | TB | Compose electronic communication to JW re: request for review of revisions to motion to compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/18/2020 | JLW | Editing and revision of motion to compel; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Discovery |
| 5/18/2020 | JLW | Editing and revision of motion to compel; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Discovery |
| 5/18/2020 | TB | Receipt and review of email from JS re: edits and revisions to motion to compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/18/2020 | TB | Conference with JW and JS re: communication from local counsel; clerk entry of default | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/18/2020 | TB | Filing of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/18/2020 | TB | Filing of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/18/2020 | TB | Compose electronic communication to Court deputy re: Plaintiff's itemized damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |

| Date | Initials | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2020 | BH | Conference with JW, DF, TB, MCP, and LC re case status, strategy, and next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/18/2020 | DF | Conference with JW and team re: deadlines and status update | 0.1 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/18/2020 | JS | Conference with  TB: motion to compel | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/18/2020 | JS | Examination of motion to compel-filed | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/19/2020 | TB | Receipt and review of email from courtroom deputy re: confirmation of receipt of supplemental itemized damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/19/2020 | TB | Receipt and review of email from GS re: receipt of first settlement installment | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/19/2020 | TB | Compose electronic communication to Staff re: client settlement amount ($3,774.29) | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/20/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/20/2020 | TB | Receipt and review of email from Courtroom deputy re: not requiring presentations at settlement agreement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/20/2020 | TB | Receive, read and prepare response to email(s) from courtroom deputy re: status of telephone appearance | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/20/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/20/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/20/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/20/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 5/20/2020 | TB | Telephone Conference(s) with Courtroom Deputy re: preparing opening statement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/20/2020 | TB | Work on Client's file: draft correspondence to Magistrate Judge re: presenting damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/20/2020 | TB | Compose electronic communication to JS re: draft correspondence to the Court re: settlement conference presentations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/20/2020 | TB | Receipt and review of email from JS re: edits and revisions to draft correspondence to the Court re: presentation at settlement conference | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Staff | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2020 | TB | Compose electronic communication to Court re: presenting presentation re: legal arguments | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 5/20/2020 | JS | Editing and revision of email to M.J. | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Court Communication |
| 5/20/2020 | JS | Conference with TB: set conference tomorrow | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/20/2020 | JS | Examination of emails with chambers | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 5/20/2020 | JS | Examination of email from chambers | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 5/20/2020 | JS | Examination of email to OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 5/20/2020 | JS | Examination of emails with chambers | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 5/21/2020 | TB | Work on Client's file: settlement conference prep | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Settlement Related |
| 5/21/2020 | TB | Telephone Conference(s) with Staff re: deposition costs | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/21/2020 | JLW | Conference with TB re: status of settlement conference; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/21/2020 | TB | Conference with JW re: settlement spreadsheet; breakdown of fees and costs | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 5/21/2020 | JLW | Conference with TB re: settlement; | 0.3 | $60.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/21/2020 | TB | Travel time and attendance at Court for settlement conference. | 3.8 | $665.00 | $175.00 | 3.80 | $665.00 | 0.00% | Settlement Related |
| 5/21/2020 | JLW | Court Appearance (including travel time and waiting) for settlement conference; | 3.8 | $760.00 | $200.00 | 3.80 | $760.00 | 0.00% | Settlement Related |
| 5/21/2020 | S | Receipt and review of Order Continuing Settlement Conference; save in file; calendar new date | 0.1 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 5/21/2020 | TB | Receipt and review of email from opposing counsel re: additional documents | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Compose electronic communication to JW RE: status and deadline of Defendant document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/29/2020 | TB | Receipt and review of email from JW re: deadline for document production | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/29/2020 | TB | Compose electronic communication to opposing counsel re: status of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date | Initials | Description | Hours | Rate1 | Rate2 | Hours2 | Amount | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2020 | TB | Receipt and review of email from opposing counsel re: status of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receipt and review of additional documents from Defendant | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 5/29/2020 | TB | Compose electronic communication to MCP re: request for document review | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 5/29/2020 | TB | Receive, read and prepare response to email(s) from MCP re: examination and uploading of 5/29/20 document production from Defendant | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 5/29/2020 | PL | Hog Taxi's Production for Foster and Day, looking for End Reports and Pay Stubs | 0.7 | $17.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery |
| 5/29/2020 | PL | Analyze Hog Taxi's production for Forester and Day for Deductions listed on End Reports | 0.3 | $7.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery |
| 5/29/2020 | TB | Receipt and review of email from opposing counsel re: Thomas Day document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receipt and review of email from opposing counsel re: document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receipt and review of email from opposing counsel re: document production for Jeremy Foster | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receive, read and prepare response to email(s) from opposing counsel re: request for confirmation of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receipt and review of email from opposing counsel re: confirmation of document production | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 5/29/2020 | TB | Receipt and review of email from MCP re: status of examination of document production from Defendant | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JS | Receive, read and prepare response to email(s) from JW/TB: motion to compel | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Atty | Description | Hours | Rate | Amount | | | | Category |
|------|------|-------------|-------|------|--------|---|---|---|----------|
| 6/1/2020 | JS | Receive, read and prepare response to email(s) from TB/JW: withdrawal of motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JS | Conference with TB/JW: withdrawal of motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JS | Examination of filed-notice of withdrawal of motion | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 6/1/2020 | JS | Examination of IOM: case management | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Receipt and review of email from opposing counsel re: status of document production; request to withdraw Motion to Compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/1/2020 | TB | Work on Client's file: continue examination of 5.29.20 documents produced | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |
| 6/1/2020 | TB | Telephone Conference(s) with JW re: document production from Defendant | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | JLW | Conference with TB re: motion to compel, withdrawal, eml from OC re: discovery status; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JLW | Receipt and review of eml from OC re: discovery status; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/1/2020 | TB | Preparation and drafting of Notice of Withdrawal of Motion to Compel | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Discovery |
| 6/1/2020 | TB | Compose electronic communication to JW re: request for review of Notice of Withdrawal | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JLW | Editing and revision of notice of withdrawal of motion to compel; | 0.2 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Discovery |
| 6/1/2020 | JLW | Receive, read and prepare response to email(s) from TB re: notice of withdrawal of motion to compel; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Compose electronic communication to MCP re: data entry for damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | TB | Editing and revision of Notice of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery |

| Date | Atty | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | TB | Compose electronic communication to JS re: preparation and drafting of Notice of Withdrawal of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Receipt and review of email from JS re: edits and revisions to notice of withdrawal | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | JLW | Telephone Conference(s) with TB re: edit to notice of withdrawal of motion to compel; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Receive, read and prepare response to email(s) from opposing counsel re: status of preparation and drafting of Notice of Withdrawal | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/1/2020 | TB | Telephone Conference(s) with JW re: edits and revisions to notice of withdrawal re: preserving rights to seek costs for fees | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | TB | Editing and revision of Notice of Withdrawal of Motion to Compel re: preservation of attorneys fees and costs | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery |
| 6/1/2020 | TB | Compose electronic communication to JW re: edits and revisions to Notice of Withdrawal | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Receipt and review of email from JS re: request for additional information on Notice to Withdraw Motion to Compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | TB | Conference with JS re: settlement conference; notice to withdraw motion to compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/1/2020 | TB | Conference with JW and JS re: notice of withdrawal | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | TB | Filing of Notice of Withdrawal of Motion to Compel | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 6/1/2020 | TB | Compose, prepare and send correspondence to opposing counsel re: confirmation of filing of motion to withdraw motion to compel | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | JLW | Telephone Conference(s) with JS and TB re: notice of withdrawal of motion to compel; | 0.2 | $40.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/1/2020 | JLW | Conference with TB re: discovery deadline; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/2/2020 | TB | Receipt and review of ECF notification: Order withdrawing motion to compel; must seek fees via separate motion | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 6/2/2020 | PL | Editing and revision of Foster production from Def, data entry | 2 | $50.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/2/2020 | PL | Editing and revision of Harrison Damages | 0.6 | $15.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/3/2020 | TB | Compose electronic communication to MCP re: status of preparation and drafting of damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/3/2020 | TB | Receive, read and prepare response to email(s) from MCP re: Thomas Day damages; finalizing damages for named plaintiff | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/4/2020 | TB | Receive, read and prepare response to email(s) from MCP re: status of review of most recently produced documents and updating damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/4/2020 | PL | Work on Client's file: Damages data entry | 3 | $75.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/4/2020 | PL | Work on Client's file: Damages data entry | 2.5 | $62.50 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/5/2020 | TB | Receipt and review of email from court re: settlement conference instructions | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 6/5/2020 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/5/2020 | TB | Compose electronic communication to JW re: preparation and drafting of damages for Thomas Day and Sean Harrison 2016, 2017 and 2019 damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/5/2020 | JLW | Conference with TB re: damages calculations; | 0.3 | $60.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/5/2020 | TB | Conference with JW re: preparation and drafting of supplementing initial disclosure damages | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 6/5/2020 | TB | Work on Client's file: continue editing and revising discovery deadline damages | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Damages Calculations |

| Date | Atty | Description | Hrs | Amt | Rate | | | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2020 | TB | Compose electronic communication to JW re: requesting extension to provide damages calculations | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/5/2020 | TB | Conference with Jw re: preparation and drafting of damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/5/2020 | TB | Compose electronic communication to opposing counsel re: request for extension to provide damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/5/2020 | TB | Receipt and review of email from opposing counsel re: confirmation for request to provide damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/5/2020 | TB | Conference with JS re: status of providing damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/5/2020 | PL | Work on Client's file: | 2.2 | $55.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/5/2020 | JLW | Conference with TB re: getting extension on damages calculations; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/5/2020 | JLW | Conference with TB re: preparation and drafting of damages calculations; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/5/2020 | TB | Work on Client's file: editing and revising damages to provide for initial disclosures | 1.1 | $192.50 | $175.00 | 1.10 | $192.50 | 0.00% | Damages Calculations |
| 6/5/2020 | PL | Work on Client's file: | 2 | $50.00 | $25.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 6/5/2020 | JS | Examination of chambers email | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Court Communication |
| 6/8/2020 | TB | Work on Client's file: continue working on damages calculations - Sean Harrison and Thomas Day | 1.9 | $332.50 | $175.00 | 1.90 | $332.50 | 0.00% | Damages Calculations |
| 6/8/2020 | TB | Conference with MS, BH and JW re: case status and case next steps | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/8/2020 | TB | Work on Client's file: work on revised confidential settlement statement | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Settlement Related |
| 6/8/2020 | TB | Compose electronic communication to JW re: attached draft confidential settlement statement; request for review | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/8/2020 | TB | ███████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/8/2020 | JLW | Editing and revision of damages calculations; | 0.5 | $100.00 | $200.00 | 0.50 | $100.00 | 0.00% | Damages Calculations |
| 6/8/2020 | JLW | Conference with TB re: damages calculations; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |

| Date | Staff | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2020 | JLW | Editing and revision of confidential settlement statement; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Settlement Related |
| 6/8/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/9/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 6/9/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/9/2020 | TB | ███████████ | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Client Conference |
| 6/9/2020 | TB | Editing and revision of damages for Thomas Day | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 6/9/2020 | JLW | Receipt and review of eml from TB re: corrected version of settlement statement; conference with TB re: same; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/9/2020 | TB | Conference with JW re: supplementing settlement statement with corrected damages | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/9/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/9/2020 | JLW | Receive, read and prepare response to email(s) from TB re: damages; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/9/2020 | TB | Compose electronic communication to opposing counsel re: supplementing damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/9/2020 | TB | Receipt and review of email from clerk regarding confirmation of receipt of supplemental damages calculations | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 6/10/2020 | TB | ███████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/11/2020 | JS | Conference with JW: settlement strategy | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JS | Conference with JW/TB: status of offers | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JS | Conference with JW: terms of settlement | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 6/11/2020 | TB | Travel time and attendance at Court for settlement conference. | 5.3 | $927.50 | $175.00 | 5.30 | $927.50 | 0.00% | Settlement Related |
| 6/11/2020 | TB | Conference with JW re: debriefing on settlement conference; clarification of settlement terms | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 6/11/2020 | JLW | Court Appearance (including travel time and waiting) for settlement conference; | 5.3 | $1,060.00 | $200.00 | 5.30 | $1,060.00 | 0.00% | Settlement Related |

| Date | Initials | Description | | | | | | Category |
|------|----------|-------------|---|---|---|---|---|----------|
| 6/11/2020 | TB | Compose electronic communication to opposing counsel re: request for ETA of date to begin making payments | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/11/2020 | TB | Receipt and review of email from opposing counsel re: settlement payments pending approval of settlement agreement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/11/2020 | SG | Conference with JW re: settlement reached | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JLW | Conference with TB re: settlement conference debrief, next steps; | 0.4 | $80.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JLW | Conference with SG re: settlement; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/11/2020 | JLW | Receive, read and prepare response to email(s) from OC re; payments starting next month; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/12/2020 | TB | ███████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/12/2020 | TB | | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 6/12/2020 | TB | Receive, read and prepare response to email(s) from Staff re: dispositive motions deadline | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/12/2020 | JS | Examination of minute entry-set conf. | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 6/15/2020 | JS | Receive, read and prepare response to email(s) from VK: fee petition | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/15/2020 | TB | Conference with DF, BH, JW re: csae status and case next steps | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/17/2020 | VK | Telephone Conference(s) with Tess Bradford re: fee petition | 0.1 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/17/2020 | VK | Work on Client's file: search and review fee orders; work on fee petition and brief in support | 2.0 | $450.00 | $225.00 | 2.00 | $450.00 | 0.00% | Fee Petition |
| 6/18/2020 | VK | Editing and revision of brief in support of motion for fees and sanford declaration in support | 1.5 | $337.50 | $225.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 6/18/2020 | VK | Telephone Conference(s) with Tess Bradford re: deadline for fee petition and reason for dismissal of motion to compel | 0.1 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | | | | | | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2020 | TB | Receipt and review of email from opposing counsel re: request for settlement breakdown between plaintiffs Harrison and Foster | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 6/18/2020 | TB | Compose electronic communication to JW re: split between Plaintiffs Foster and Harrison | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/18/2020 | TB | Conference with JW re: damages split and request to contact client | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 6/18/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 6/19/2020 | TB | Compose electronic communication to Staff re: pulling billing records | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/19/2020 | TB | Receive, read and prepare response to email(s) from Staff re: spreadsheet for clicktime billing and status of preparation | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/19/2020 | S | Work on Client's file: create and edit time entry spreadsheet | 0.2 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 6/19/2020 | VK | Work on Client's file: work on billing spreadsheet formatting, sorting, reducing and categorizing entries | 4.1 | $922.50 | $225.00 | 2.00 | $450.00 | 51.22% | Fee Petition |
| 6/19/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 6/20/2020 | VK | Work on Client's file: work with categorized and sorted billing to identify issues that must be addressed in fee petition and errors in categorizing and other issues | 1.3 | $292.50 | $225.00 | 1.30 | $292.50 | 0.00% | Fee Petition |
| 6/20/2020 | VK | Work on Client's file: continue reducing and categorizing billing data | 1.2 | $270.00 | $225.00 | 0.50 | $112.50 | 58.33% | Fee Petition |
| 6/21/2020 | VK | Editing and revision of billing spreadsheet | 0.5 | $112.50 | $225.00 | 0.50 | $112.50 | 0.00% | Fee Petition |
| 6/22/2020 | SG | Compose electronic communication TO re: editing complaint | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/22/2020 | TB | Compose electronic communication to SG re: redlined settlement agreement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/22/2020 | SG | Conference with TB re: settlement review | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | Hours | Amount | Rate | | | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2020 | TB | Conference with SG re: edits and revisions to settlement agreement and further review | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/23/2020 | TO | Receipt and review of PLF SA. added comments, saved in DB. emailed SG. | 0.6 | $105.00 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 6/23/2020 | TO | Receipt and review of email from SG re SA review | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/24/2020 | TO | Editing and revision of SA w/ SG | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 6/24/2020 | SG | Conference with TO re: settlement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/25/2020 | TO | called OC greg and left message to call back re SA. | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 6/25/2020 | TO | Work on Client's file: revision of changes to SA, sent to SG. | 0.4 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 6/29/2020 | VK | Compose electronic communication email Tess Bradford re: filing deadline and clicktime entries for billing spreadsheet | 0.1 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 6/29/2020 | SG | Receive, read and prepare response to email(s) from TO and TB re: settlement status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/1/2020 | VK | Receive, read and prepare response to email(s) from Tess Boyd re: additional billing timesheet | 0.1 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/1/2020 | SG | Telephone Conference(s) with TB re: settlement terms | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/1/2020 | SG | Editing and revision of settlement agreement and send to TB | 1.3 | $227.50 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 7/1/2020 | TB | Telephone Conference(s) with SG re: edits and revisions to settlement agreement | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/1/2020 | TB | Receipt and review of email from TF re: billing for fee petition; forward same to VK to incorporate into Plaintiff's Fee Petition | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/2/2020 | SG | Conference with TO re: settlement edit | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/2/2020 | TB | Work on Client's file: edit and revise settlement agreement to include term regarding successor's in interest | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |

| Date | Atty | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2020 | JLW | Conference with TB re: settlement agreement; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/2/2020 | TB | Receipt and review of email from SG re: edits and revisions to Settlement agreement; examination of same | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/6/2020 | TB | Compose electronic communication to JW re: draft declaration regarding default and consent judgments | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/6/2020 | TB | Work on Client's file: Exhibit A Declaration to attach to application or motion for consent judgment | 0.5 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Settlement Related |
| 7/6/2020 | TB | Receive, read and prepare response to email(s) from JW re: edits and revisions to settlement agreement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/6/2020 | JLW | Editing and revision of settlement agreement; | 1.5 | $300.00 | $200.00 | 1.50 | $300.00 | 0.00% | Settlement Related |
| 7/6/2020 | TB | Receive, read and prepare response to email(s) from JW re: proposed settlement agreement language | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/6/2020 | TB | Compose electronic communication to JW re: follow up on proposed language regarding liability for settlement agreement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/7/2020 | JLW | Editing and revision of Exhibit A to settlement agreement; | 0.6 | $120.00 | $200.00 | 0.60 | $120.00 | 0.00% | Settlement Related |
| 7/8/2020 | JLW | Conference with TB re: settlement agreement; | 0.4 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | In House Conference |
| 7/8/2020 | TB | Examination of edits and revisions to Declaration of Timothy Reynolds; prepare Declaration of Melissa Reynolds | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 7/8/2020 | JS | Discussion of case status and directing case strategy to Attorney JW/TB/GS | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | JS | Receive, read and prepare response to email(s) from OC and chambers: status | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 7/21/2020 | VK | Receipt and review of message from Tess Bradford re: settlement and deadline for fee petition | 0.1 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | Hours | Amount | Rate | Hours2 | Amount2 | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2020 | VK | work on billing spreadsheet for billing entries prior to change in billing software; format spreadsheet; add to existing billing spreadsheet and categorize and reduce additional billing | 2.5 | $562.50 | $225.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 7/21/2020 | TB | Compose electronic communication to opposing counsel re: revised settlement agreement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 7/21/2020 | TB | Receipt and review of email from JW re: proposed edits and revisions to settlement agreement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | SG | Conference with JW re: no notice of settlement needed | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | TO | Conference with TB re notice to court of settlement reached | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | SG | Conference with TO re: notice of settlement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | TB | Receive, read and prepare response to email(s) from JW re: JW edits and revisions to settlement agreement; examination of same and propose revisions | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 7/21/2020 | JLW | Editing and revision of settlement agreement, v.2 | 0.8 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Settlement Related |
| 7/21/2020 | TB | Receive, read and prepare response to email(s) from VK re: status of timeline to submit fee petition to Court | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/21/2020 | JS | Examination of chambers email | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Court Communication |
| 7/22/2020 | VK | Work on Client's file: work with billing spreadsheet data to check for errors, additional reductions, duplication, and formula issues | 0.3 | $67.50 | $225.00 | 0.30 | $67.50 | 0.00% | Fee Petition |
| 7/29/2020 | SG | Compose electronic communication to TB re: settlement status after examination of file | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/30/2020 | TO | Receipt and review of email from SG to me and TB re update on SA from OC | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| 8/6/2020 | JLW | Receive, read and prepare response to email(s) from OC re: signed settlement | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2020 | SG | Compose electronic communication to TO re: settlement notes and getting agreement signed | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/10/2020 | TO | Work on Client's file: reviewed SA, made notes for KG to call client and send for signature | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 8/10/2020 | TB | Compose electronic communication to JW re: opposing counsel edits and revisions to settlement agreement and forwarding to settlement pipline for client signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/10/2020 | JLW | Receive, read and prepare response to email(s) from TB re: next steps on getting settlement signed | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/11/2020 | JS | Examination of text order | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 8/11/2020 | JS | Examination of NOS-file | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/11/2020 | JS | Examination of emails with OC | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 8/11/2020 | TO | Conference with TB re status of client signature for SA | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/11/2020 | TB | Filing of Notice of Settlement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/11/2020 | TB | Receipt and review of email from opposing counsel regarding edits and revisions to joint notice of settlement and approval for filing | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 8/11/2020 | JLW | Editing and revision of joint notice of settlement; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Settlement Related |
| 8/11/2020 | JLW | Receive, read and prepare response to email(s) from chambers re: settlement status; | 0.1 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Court Communication |
| 8/11/2020 | TB | Compose electronic communication to opposing counsel with attached draft notice of settlement; request for review and approval | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 8/11/2020 | TB | Editing and revision of Joint Status Report - convert to joint notice of settlement; compose email to JW re same | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |

| Date | Staff | Description | Hours | Amount | Rate | Hours2 | Amount2 | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 | TB | Preparation and drafting of Status Report re: settlement and request for removal of trial and pretrial deadlines | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 8/11/2020 | TB | Conference with JW re: edits and revisions to draft status report | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/11/2020 | TB | Receipt and review of email from Court re: pretrial deadlines | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 8/12/2020 | JS | Examination of ECF notice-deadlines | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/12/2020 | TB | Receipt and review of ECF notification regarding trial cancellation | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 8/12/2020 | JS | Read and review ECF #, ECF notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/12/2020 | JS | Read and review ECF #0, ECF notice | 0.1 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/12/2020 | TO | Receive, read and prepare response to email(s) from TB re client availablility; sent to AP and KG | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/17/2020 | TO | Receive, read and prepare response to email(s) from KG re client signature, reviewed deadline calendar | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/19/2020 | SG | Examination of intra office emails re: status of settlement signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/19/2020 | TO | respond email from TB re update on client signature on SA | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/24/2020 | TO | Receive, read and prepare response to email(s) from KG re update on client signature - left message | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/26/2020 | TB | ████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 8/26/2020 | SG | Examination of emails re: status of client signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 8/26/2020 | TO | Receipt and review of email from TB and KG re client communication | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/27/2020 | TO | Receipt and review of email from KG and TB re unable to reach client for signature, keep trying | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/31/2020 | TB | Editing and revision of cover letter regarding settlement agreement and W9 forms | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 8/31/2020 | TO | Receipt and review of text verification for permission to use signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2020 | SG | Receive, read and prepare response to email(s) from TB, KG, TO re: client issues signing agreement | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/31/2020 | TO | Receive, read and prepare response to email(s) from KG re client signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/4/2020 | SG | Compose electronic communication to TB re: motion for approval | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/8/2020 | SG | Read and respond to email from TB re: settlement signature status | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/8/2020 | TO | Receive, read and prepare response to email(s) from TB re MFA or JSR, client reading SA tonight | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/8/2020 | TB | Compose electronic communication to SG/TO re: status of client contact and proposal to draft and file a status report | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/8/2020 | TB | Compose electronic communication to Kaylee Gould re: telephone conversation with client and status of approval for using e-signature | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/8/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 9/8/2020 | TO | Receipt and review of email from SG and TB re filing MFA | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/9/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 9/9/2020 | TB | ███████████████ | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 9/10/2020 | SG | Conference with TB re: order on fee petition deadline, preparing fee petition | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | JS | Read and review ECF #64, MOTION for Extension of Time to File Motion for Approval of Settlement and Petition for Attorney's Fees and Costs | 0.1 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 9/10/2020 | SG | Editing and revision of motion for extension and conference with TB re: The same | 0.2 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 9/10/2020 | SG | Conference with JW and TB re: response from court regarding extension request | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | SG | Telephone Conference(s) with court re; extension request | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Communication |

| Date | Initials | Description | Hours | Amount | Rate | | | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2020 | SG | Conference with TB, JW and JS re: extension request | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | TB | Telephone Conference(s) with opposing counsel - OC out in depositions | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 9/10/2020 | TB | Compose electronic communication to opposing counsel re: draft motion for approval and edit to deadline to file for fees and costs | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 9/10/2020 | TB | Receive, read and prepare response to email(s) from JW re: proposed edit and proposed request to OC to extend deadline to file motion for fees | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/10/2020 | TB | Compose electronic communication to JW re: edits and revisions to settlement agreement re: deadline to file motion for fees | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | JLW | Conference with TB re: motion for approval; | 0.1 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | JLW | Editing and revision of motion for approval | 0.3 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Settlement Related |
| 9/10/2020 | TB | Compose electronic communication to JW re: joint motion for approval of settlement agreement and request for review | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/10/2020 | TB | Editing and revision of settlement agreement | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 9/10/2020 | SG | Receipt and review of motion for approval and conference with TB re: the same | 0.3 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 9/10/2020 | SG | Telephone Conference(s) with KG re: signature status and examination of IOM re: the same | 0.1 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/10/2020 | TB | Conference with SG re: edits and revisions to settlement agreement | 0.2 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 9/10/2020 | TB | Receipt and review of draft Joint Motion for Approval; editing and revising of same | 0.3 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Settlement Related |
| 9/10/2020 | TB | ██████████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |

| Date | Initials | Description | Hours | Amount | Rate | Hours | Amount | Percent | Category |
|------|----------|-------------|-------|--------|------|-------|--------|---------|----------|
| 9/10/2020 | TO | Preparation and drafting of Motion for approval. sent to SG and TB for review | 1.4 | $245.00 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 9/10/2020 | TB | Compose electronic communication to opposing counsel re: status of fully executed settlement agreement and status of drafting joint motion for approval | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 9/10/2020 | TB | Compose electronic communication to SG/TO re: telephone conference with client and permission to use e-signature; request for joint motion for approval of settlement | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 9/10/2020 | TB | ██████████████████ | 0.1 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 9/10/2020 | VK | work on billing spreadsheet: add billing since mid-June, categorize and reduce and work on updating fee petition briefing for specifics related to case and to reflect Rodriguez arguments | 2.9 | $652.50 | $225.00 | 1.00 | $225.00 | 65.52% | Fee Petition |
| | | | 281.00 | $49,836.00 | | 162.10 | $32,297.50 | 42.31% | |